# Exhibit B

AO 89B  (07/16)  Subpoena to Produce Documents, Information, or Objects in a Criminal Case

# UNITED STATES DISTRICT COURT

for the

District of Massachusetts

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Ross McLellan | ) | Case No.  16-cr-10094 |
| | ) | |
| *Defendant* | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS IN A CRIMINAL CASE

To:   State Street Bank and Trust

*(Name of person to whom this subpoena is directed)*

**YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following books, papers, documents, data, or other objects:

See "Attachment A"

| Place: | Clerk's Office<br>United States District Court, District of Massachusetts<br>One Courthouse Way, Boston, MA 02210 | Date and Time: |
|---|---|---|

Certain provisions of Fed. R. Crim. P. 17 are attached, including Rule 17(c)(2), relating to your ability to file a motion to quash or modify the subpoena; Rule 17(d) and (e), which govern service of subpoenas; and Rule 17(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

*(SEAL)*

Date:  _____

*CLERK OF COURT*

_____
*Signature of Clerk or Deputy Clerk*

The name, address, e-mail, and telephone number of the attorney representing *(name of party)* _____
Ross McLellan _____, who requests this subpoena, are:

Martin G. Weinberg, Esq.
20 Park Plaza, Suite 1000, Boston, MA 02116

## Notice to those who use this form to request a subpoena

Before requesting and serving a subpoena pursuant to Fed. R. Crim. P. 17(c), the party seeking the subpoena is advised to consult the rules of practice of the court in which the criminal proceeding is pending to determine whether any local rules or orders establish requirements in connection with the issuance of such a subpoena. If no local rules or orders govern practice under Rule 17(c), counsel should ask the assigned judge whether the court regulates practice under Rule 17(c) to 1) require prior judicial approval for the issuance of the subpoena, either on notice or ex parte; 2) specify where the documents must be returned (e.g., to the court clerk, the chambers of the assigned judge, or counsel's office); and 3) require that counsel who receives produced documents provide them to opposing counsel absent a disclosure obligation under Fed. R. Crim. P. 16.

Please note that Rule 17(c) (attached) provides that a subpoena for the production of certain information about a victim may not be issued unless first approved by separate court order.

AO 89B  (07/16)  Subpoena to Produce Documents, Information, or Objects in a Criminal Case  (Page 2)

Case No.   16-cr-10094

## PROOF OF SERVICE

This subpoena for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

❑  I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

❑  I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .

I declare under penalty of perjury that this information is true.

Date: _____                   _____
                                                    *Server's signature*

                                                    _____
                                                    *Printed name and title*

                                                    _____
                                                    *Server's address*

Additional information regarding attempted service, etc.:

## Federal Rule of Criminal Procedure 17 (c), (d), (e), and (g) (Effective 12/1/08)

**(c) Producing Documents and Objects.**

**(1)  In General.** A subpoena may order the witness to produce any books, papers, documents, data, or other objects the subpoena designates. The court may direct the witness to produce the designated items in court before trial or before they are to be offered in evidence. When the items arrive, the court may permit the parties and their attorneys to inspect all or part of them.

**(2)  Quashing or Modifying the Subpoena.** On motion made promptly, the court may quash or modify the subpoena if compliance would be unreasonable or oppressive.

**(3)  Subpoena for Personal or Confidential Information About a Victim.** After a complaint, indictment, or information is filed, a subpoena requiring the production of personal or confidential information about a victim may be served on a third party only by court order. Before entering the order and unless there are exceptional circumstances, the court must require giving notice to the victim so that the victim can move to quash or modify the subpoena or otherwise object.

**(d) Service.** A marshal, a deputy marshal, or any nonparty who is at least 18 years old may serve a subpoena. The server must deliver a copy of the subpoena to the witness and must tender to the witness one day's witness-attendance fee and the legal mileage allowance. The server need not tender the attendance fee or mileage allowance when the United States, a federal officer, or a federal agency has requested the subpoena.

**(e) Place of Service.**

**(1)  In the United States.** A subpoena requiring a witness to attend a hearing or trial may be served at any place within the United States.

**(2)  In a Foreign Country.** If the witness is in a foreign country, 28 U.S.C. § 1783 governs the subpoena's service.

**(g)  Contempt.** The court (other than a magistrate judge) may hold in contempt a witness who, without adequate excuse, disobeys a subpoena issued by a federal court in that district. A magistrate judge may hold in contempt a witness who, without adequate excuse, disobeys a subpoena issued by that magistrate judge as provided in 28 U.S.C. § 636(e).

**ATTACHMENT A**

1.      Unredacted versions of certain emails and documents listed on a two hundred sixty-three page State Street privilege log bearing bates-stamp numbers SS1_01324135 - SS1_01324397, as described in the following Table:

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 1 | 10/24/2013 11:54:22 AM | Antonellis, Joseph+; Carp, Jefferey+; Bonn, Nick+; Smit, Stephen+; Coulter, Cuan+; Oliver, Robin+; Woodard, Bryan*+; Norris, Jonathan*+; Orton, Simon*+; Bailey Marshall+; Newell, Kim+; Phelam, David*+ | Phelam, David*+; Lovejoy, Nikki+ | Tantam, Mark+; McLaurent, Stuart+ | | Attorney-Client | Email discussing information necessary for regulation by bank examiner with Phelan, David+* or Orton, Simon*+.*. | SS1_01277825 |
| 2 | 11/7/2013 11:00:28 AM | Durrant, Chris+; Orton,  Simon*+; Tantam, Mark+ | Orton,  Simon*+; Durrant, Chris+; Tantam, Mark+ | Lovejoy, Niki+; Tantam, Mark+; Pope, Helen+; Hayes, Oliver+ | | Attorney-Client; Work -Product | Draft document discussing information necessary for regulation by bank examiner with Orton, Simon*+.*. | SS1_01277849 -- SS1_1277857 |
| 3 | 11/7/2013 6:14:54 PM | Hamrogue; Peter+ | Orton,  Simon*+; Durrant, Chris+; Tantam, Mark+ | Lovejoy, Niki+; Tantam, Mark+; Pope, Helen+; Hayes, Oliver+; Durrant, Chris+; Floyd, Kelly+ | | Attorney-Client; Bank Examiner; Work - Product | Email discussing information necessary for regulation by bank examiner with Phelan, David+* or Orton, Simon*+.*. | SS1_01278167 |
| 4 | 11/6/2013 9:37:16 AM | Woodard, Bryan*+ | PWC | | | Attorney-Client | Letter discussing information necessary for transition management, to Woodard, Bryan*. | SS1_01278183 -- SS1_01278189 |
| 5 | 11/18/2013 10:06:50 AM | Woodard, Bryan*+ | Freshfields | | | Attorney-Client | Chart discussing information necessary for transition management controls review draft, to Woodard, Bryan*+; Paul McGee*+; Mckay, Melissa*+; Norris, Jonathan*+. | SS1_01278207 -- SS1_01278213 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 6 | 11/18/2013 10:35:34 AM | Durrant, Chris+ | Orton, Simon*+ | Lovejoy, Nikki+; Tantam, Mark+; Pope, H+; Hayes, Oliver+; Norris, Jonathan*+ | | Attorney-Client | Email discussing transition management report draft from, Orton, Simon*+.*. | SS1_01278247 |
| 7 | 11/7/2013 6:14:54 PM | Durrant, Chris+ | Orton, Simon*+ | Lovejoy, Nikki+; Tantam, Mark+; Pope, H+; Hayes, Oliver+; Norris, Jonathan*+ | | Attorney-Client | Transition management report draft from, Orton, Simon*+.*. | SS1_01278248 -- SS1_01278316 |
| 8 | 11/7/2013 6:14:54 PM | Orton, Simon*+ | Durrant, Chris+ | Lovejoy, Nikki+; Tantam, Mark+; Pope, H+; Hayes, Oliver+; Norris, Jonathan*+ | | Attorney-Client | Email to counsel, Orton, Simon*+. discussing information necessary for transition management program. | SS1_01278318 -- SS1_01278319 |
| 9 | 11/7/2013 6:14:54 PM | Durrant, Chris+ | Orton, Simon*+ | Lovejoy, Nikki+; Tantam, Mark+; Pope, H+; Hayes, Oliver+; Norris, Jonathan*+ | | Attorney-Client | Email from counsel, Orton, Simon*+. discussing information necessary for transition management program. | SS1_01278355 -- SS1_01278356 |
| 10 | 11/7/2013 6:14:54 PM | Durrant, Chris+ | Orton, Simon*+ | Lovejoy, Nikki+; Tantam, Mark+; Pope, H+; Hayes, Oliver+; Norris, Jonathan*+ | | Attorney-Client | Draft document discussing information for transition management from counsel Orton, Simon*+.*. | SS1_01278357 -- SS1_01278375 |
| 11 | 11/7/2013 6:14:54 PM | Orton, Simon*+; Durrant, Chris+ | Tantam, Mark+ | Lovejoy, Nikki+; Tantam, Mark+; Pope, H+; Hayes, Oliver+; Norris, Jonathan*+ | | Attorney-Client | Email to counsel, requesting legal advice of Orton, Simon*+. discussing information necessary for transition management program. | SS1_01278376 -- SS1_1278378 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 12 | 11/7/2013 6:14:54 PM | Orton, Simon*+ | Durrant, Chris+ | Lovejoy, Nikki+; Tantam, Mark+; Pope, H+; Hayes, Oliver+; Norris, Jonathan*+ | | Attorney-Client | Email to counsel, requesting legal advice of Orton, Simon*+. discussing information necessary for transition management program. | SS1_01278383 -- SS1_01278386 |
| 13 | 11/7/2013 6:14:54 PM | Durrant, Chris+ | Orton, Simon*+ | Lovejoy, Nikki+; Tantam, Mark+; Pope, H+; Hayes, Oliver+; Norris, Jonathan*+; Wortley, Paul+ | | Attorney-Client | Email from counsel, reflecting legal advice of Orton, Simon*+. discussing information necessary for transition management program. | SS1_01278394 -- SS1_01278396 |
| 14 | 11/7/2013 6:14:54 PM | Lovejoy, Nikki+ | Norris, Jonathan*+ | Orton, Simon*+; Norris, Jonathan*+ | | Attorney-Client | Email from counsel, reflecting legal advice of Norris, Jonathan*+ discussing information necessary for transition management program. | SS1_01278468 |
| 15 | 11/7/2013 6:14:54 PM | Lovejoy, Nikki+ | Norris, Jonathan*+ | Orton, Simon*+; Norris, Jonathan*+ | | Attorney-Client | Draft document discussing information for transition management from counsel Orton, Simon*+.*. | SS1_01278469 -- SS1_01278520 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 16 | 11/7/2013 6:14:54 PM | Lovejoy, Nikki+; Durrant, Chris+ | Hayes, Oliver+ | Pope, Hellen*+; Norris, Jonathan*+; Scully, Anderson+; Woodard, bryan*+; Oliver, Robin+; Orton, Simon*+; Wortley, Paul+ | | Attorney-Client | Email to counsel, Norris, Jonathan*+; Woodard, Bryan*+; Orton, Simon*+. requesting legal advice of discussing information necessary for transition management program. | SS1_01278522 |
| 17 | 11/7/2013 6:14:54 PM | Lovejoy, Nikki+; Durrant, Chris+ | Hayes, Oliver+ | Pope, Hellen*+; Norris, Jonathan*+; Scully, Anderson+; Woodard, bryan*+; Oliver, Robin+; Orton, Simon*+; Wortley, Paul+ | | Attorney-Client | Draft document discussing information for transition management requesting legal advice from counsel Norris, Jonathan*+; Woodard, Bryan*+; Orton, Simon*+. | SS1_01278523 -- SS1_01278526 |
| 18 | 11/7/2013 6:14:54 PM | Hayes, Oliver+; Durrant, Chris+ | Lovejoy, Nikki+ | Pope, Hellen*+; Norris, Jonathan*+; Scully, Anderson+; Woodard, bryan*+; Oliver, Robin+; Orton, Simon*+; Wortley, Paul+; McLaren, Stuart+; Tantam, Mark+ | | Attorney-Client | Email to counsel, Norris, Jonathan*+; Woodard, Bryan*+; Orton, Simon*+. requesting legal advice of discussing information necessary for transition management program. | SS1_01278527 -- SS1_01278528 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 19 | 11/7/2013 6:14:54 PM | Norris, Jonathan*+; Lovejoy, Nikki+; Durrant, Chris+; Woodard, Bryan*+; Phelan, David*+; Oliver, Robin+; Pope, Hellen+; Scully, Anderson+; Wortley, Paul*+; Hayes, Oliver+ | Norris, Jonathan*+; Durrant, Chris+ | Norris, Jonathan*+; Orton, Simon*+ | | Attorney-Client | Email from counsel, Norris, Jonathan*+;to Woodard, Bryan*+; Orton, Simon*+.; Phelan, David*+; Wortley, Paul*+ reflecting legal advice of Norris, Jonathan*+ discussing information necessary for transition management program. | SS1_01278530 -- SS1_01278531 |
| 20 | 11/7/2013 6:14:54 PM | Lovejoy, Nikki+; Durrant, Chris+ | Hayes, Oliver+ | Pope, Helen+; Norris, Jonathan*+; Scully, Anthony+; Woodard, Bryan*+; Oliver, Robin+; Orton, Simon*+; Wortley, Paul*+ | | Attorney-Client | Email to counsel, Norris, Jonathan*+; Woodard, Bryan*+; Orton, Simon*+.; Wortley, Paul*+ reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278532 |
| 21 | 11/7/2013 6:14:54 PM | Lovejoy, Nikki+; Durrant, Chris+ | Hayes, Oliver+ | Pope, Helen+; Norris, Jonathan*+; Scully, Anthony+; Woodard, Bryan*+; Oliver, Robin+; Orton, Simon*+; Wortley, Paul*+ | | Attorney-Client | Draft document discussing information for transition management sent to counsel Norris, Jonathan*+;Woodard, Bryan*+; Orton, Simon*+.; Wortley, Paul*+ regarding request for legal advice. | SS1_01278533 -- SS1_01278536 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 22 | 11/7/2013 6:14:54 PM | Phelan, David*+; Lovejoy, Nikki+; Durrant, Chris+ | Durrant, Chris+; Oliver, Hayes+ | Pope, Helen+; Lovejoy, Nikki+; McLaren, Stuart+; Tantam, Mark+; Hayes, Oliver+; Norris, Jonathan*+; Oliver, Robin+; Orton, Simon*+; Wortley, Paul*+; Scully, Anthony+; Woodard, Bryan*+ | | Attorney-Client | Email to counsel, Phelan, David*+; Orton, Simon*+.; reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278538 -- SS1_01278539 |
| 23 | 11/7/2013 6:14:54 PM | Durrant, Chris+; Phelan, David*+ | Durrant, Chris+; Oliver, Hayes+ | Pope, Helen+; Lovejoy, Nikki+; McLaren, Stuart+; Tantam, Mark+; Hayes, Oliver+; Norris, Jonathan*+; Oliver, Robin+; Orton, Simon*+; Wortley, Paul*+; Scully, Anthony+; Woodard, Bryan*+ | | Attorney-Client | Draft document to counsel, Phelan, David*+; Orton, Simon*+.; reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278540 -- SS1_01278602 |
| 24 | 11/7/2013 6:14:54 PM | Durrant, Chris+; Phelan, David*+ | Durrant, Chris+; Oliver, Hayes+ | Pope, Helen+; Lovejoy, Nikki+; McLaren, Stuart+; Tantam, Mark+; Hayes, Oliver+; Norris, Jonathan*+; Oliver, Robin+; Orton, Simon*+; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ | | Attorney-Client | Email to counsel, Norris, Jonathan*+; Orton, Simon*+.; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278609 -- SS1_01278610 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 25 | 11/7/2013 6:14:54 PM | Durrant, Chris+; Phelan, David*+ | Durrant, Chris+; Oliver, Hayes+ | Pope, Helen+; Lovejoy, Nikki+; McLaren, Stuart+; Tantam, Mark+; Hayes, Oliver+; Norris, Jonathan*+; Oliver, Robin+; Orton, Simon+; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ | | Attorney-Client | Draft document to counsel, Norris, Jonathan*+; Orton, Simon*+.; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278611 -- SS1_01278614 |
| 26 | 11/7/2013 6:14:54 PM | Hayes, Oliver+; Durrant, Chris+; Phelan, David*+; Lovejoy, Nikki+ | Durrant, Chris+; Oliver, Hayes+ | Pope, Helen+; Lovejoy, Nikki+; McLaren, Stuart+; Tantam, Mark+; Hayes, Oliver+; Norris, Jonathan*+; Oliver, Robin+; Orton, Simon*+; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ | | Attorney-Client | Email to counsel, Norris, Jonathan*+; Orton, Simon*+.; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278615 -- SS1_01278617 |
| 27 | 11/7/2013 6:14:54 PM | Hayes, Oliver+; Durrant, Chris+; Phelan, David*+; Lovejoy, Nikki+ | Durrant, Chris+; Oliver, Hayes+ | Pope, Helen+; Lovejoy, Nikki+; McLaren, Stuart+; Tantam, Mark+; Hayes, Oliver+; Norris, Jonathan*+; Oliver, Robin+; Orton, Simon*+; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ | | Attorney-Client | Draft document to counsel, Norris, Jonathan*+; Orton, Simon*+.; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278618 -- SS1_01278697 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 28 | 11/7/2013 6:14:54 PM | Hayes, Oliver+; Durrant, Chris+; Phelan, David*+; Lovejoy, Nikki+ | Durrant, Chris+; Oliver, Hayes+ | Pope, Helen+; Lovejoy, Nikki+; McLaren, Stuart+; Tantam, Mark+; Norris, Jonathan*+; Oliver, Robin+; Orton, Simon*+; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ | | Attorney-Client | Email to counsel, Norris, Jonathan*+; Orton, Simon*+.; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278699 |
| 29 | 11/7/2013 6:14:54 PM | Durrant, Chris+; Hayes, Oliver+; Norris, Jonathan*+; Phelan, David*+; Lovejoy, Nikki+ | Norris, Jonathan*+; Durrant, Chris+; Oliver, Hayes+ | Pope, Helen+; Lovejoy, Nikki+; McLaren, Stuart+; Tantam, Mark+; Norris, Jonathan*+; Oliver, Robin+; Orton, Simon*+; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ | | Attorney-Client | Email from counsel, Norris, Jonathan*+; to counsel Orton, Simon*+.; Phelan, David*+; Wortley, Paul*+; Woodard, Bryan*+ reflecting request for legal advice discussing information necessary for transition management program. | SS1_01278703 -- SS1_01278705 |
| 30 | 10/24/2013 11:54:22 AM | Lovejoy, Nikki+; Tantam, Mark+; Durrant, Chris+; Graham, Dominic+; | Phelam, David*+ | Orton, Simon*+ | | Attorney-Client; Bank Examiner; Work - Product | Email discussing information necessary for regulation by bank examiner with Phelan, D.* and Orton, S.* regarding an FSA audit and in anticipation of litigation. | SS1_0127881 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 31 | 11/7/2013 11:00:28 AM | | | | | Attorney-Client; Bank Examiner; Work - Product | Draft document discussing information necessary for regulation by bank examiner with Phelan, D.* and Orton, S.* regarding FSA audit and in anticipation of litigation. | SS1_01278812 -- SS1_1278827 |
| 32 | 11/7/2013 6:14:54 PM | Phelan, David*+; Durrant, Chris +; Tantam, Mark | Tantam, Mark+; Phelan, David* | Orton, Simon*+ | | Attorney-Client; Bank Examiner; Work - Product | Email discussing information necessary for regulation by bank examiner with Phelan, D.* and Orton, S.* regarding FSA audit and in anticipation of litigation. | SS1_01278829 -- SS1_01278832 |
| 33 | 11/6/2013 9:37:16 AM | Norris, Jonathan*+; Hayes, Oliver*; Durrant, Chris; Phelan, David*; Lovejoy, Nikki | Durrant, Chris+; Norris, Jonathan*; Oliver, Hayes*; | Pope, Helen+; Lovejoy, Nikki+; McClaren, Stuart+; Tantam, Mark+; Oliver, Robin+; Orton, Simon*+; Phelan, David*+; Woodward, R. B.*+; Wortley, Paul+; Norris, Jonathan*; Hayes, Oliver* | | Attorney-Client; Bank Examiner; Work - Product | Email discussing information necessary for regulation by bank examiner with Phelan, D.*, Norris, J.* regarding FSA audit and in anticipation of litigation. | SS1_01278833 -- SS1_01278836 |
| 34 | 11/18/2013 10:06:50 AM | Durrant, Chris+; Norris, Jonathan*; Hayes, Oliver*; Phelan, David*; Lovejoy, Nikki | Orton, Simon*+; Durrant, Chris; Norris, Jonathan*; Oliver, Hayes*; | Pope, Helen+; Lovejoy, Nikki+; McClaren, Stuart+; Tantam, Mark+; Oliver, Robin+; Orton, Simon*+; Phelan, David*+; Woodward, R. B.*+; Wortley, Paul+ | | Attorney-Client; Bank Examiner; Work - Product | Email discussing information necessary for regulation by bank examiner with Norris, J* and Orton, S.* regarding FSA audit and in anticipation of litigation. | SS1_01278838 -- SS1_01278842 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 35 | 11/18/2013 10:35:34 AM | Orton, Simon*+; Hayes, Oliver*+, Newell, Kim | Newell, Kim+; Diette, Barbara | Norris, Jonathan*+; Carlin, Chris+ | | Attorney-Client; Bank Examiner; Work - Product | Email discussing information necessary for regulation by bank examiner with Norris, J*, Hayes, O.*, Woodward, R.B.* and Orton, S.* regarding FSA audit and in anticipation of litigation. | SS1_01279078 |
| 36 | 11/7/2013 6:14:54 PM | | | | | Attorney-Client; Bank Examiner; Work - Product | Draft document discussing information necessary for regulation by bank examiner with Norris, J*, Hayes, O.*, Woodward, R.B.* and Orton, S.* regarding FSA audit and in anticipation of litigation. | SS1_01279079 -- SS1_01279083 |
| 37 | 11/7/2013 6:14:54 PM | Durrant, Chris+ | Hayes, Oliver*+; | Orton, Simon*+ | | Attorney-Client; Bank Examiner; Work - Product | Email discussing information necessary for regulation by bank examiner with Hayes, O.* and Orton, S.* regarding FSA audit and in anticipation of litigation. | SS1_01279138 |
| 38 | 11/7/2013 6:14:54 PM | | | | | Attorney-Client; Bank Examiner; Work - Product | Draft document discussing information necessary for regulation by bank examiner with Orton, S.* and Hayes, O.* regarding FSA audit and in anticipation of litigation. | SS1_01279139 -- SS1_01279146 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 39 | 11/7/2013 6:14:54 PM | | | | | Attorney-Client; Bank Examiner; Work - Product | Draft document discussing information necessary for regulation by bank examiner with Orton, S.* and Hayes, O.* regarding FSA audit and in anticipation of litigation. | SS1_01279147 -- SS1_01279149 |
| 40 | 11/7/2013 6:14:54 PM | McLellan, Ross+; Bryant, Tom; McKay, Melissa* | Bryant, Tom+; Pennings, Edward+; Carlin, Chris+; McLellan, Ross; Paul, Simone*; Beck Krystyna | Woodward, R.B.*; Carlin, Chris; Bryant, Tom; Bernsten, Even; Pennings, Edward; Bliss, Stephen; Manzi, Vincent; Scully, Anthony; McCormack, Justin* | | Attorney-Client | Rendering legal advice of McKay, M.*, Paul, S.*, Beck, K*, Woodward, R.B.*, Bliss, S.* and McCormack, J.* regarding transition agreement terms. | SS1_01279150 -- SS1_01279151 |
| 41 | 11/7/2013 6:14:54 PM | McLellan, Ross+; Pennings, Edward; Paul, Simone*; Beck, Krystyna*Pennings, Edward+; McLellan, Ross; McKay, Melissa* | | Woodward, R.B.*; Carlin, Chris; Bryant, Tom; Bernsten, Even; Pennings, Edward; Bliss, Stephen; Manzi, Vincent; Scully, Anthony; McCormack, Justin* | | Attorney-Client | Email discussing request for legal advice of McKay, M.*, Paul, S.*. Beck, K*, Woodward, R.B.*, Bliss, S.* and McCormack, J.* * regarding transition agreement terms. | SS1_01279152 -- SS1_01279154 |
| 42 | 11/7/2013 6:14:54 PM | Pennings, Edward+; McLellan, Ross; Beck, Krystyna* | McLellan, Ross+; Pennings, Edward; McKay, Melissa* | | | Attorney-Client | Email in connection with seeking legal advice from McKay, M.*, Paul, S.* and Beck, K* regarding transition agreements. | SS1_01279155 -- SS1_01279156 |
| 43 | 11/7/2013 6:14:54 PM | McLellan, Ross+: Pennings, Edward | Pennings, Edward+; McLellan, Ross | | | Attorney-Client | Email in connection with seeking legal advice from Paul, S.* and Beck, K* regarding transition agreements. | SS1_01279157 -- SS1_01279159 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 44 | 11/7/2013 6:14:54 PM | McLellan, Ross+; Pennings, Edward+; Woodward, R.B.*; Paul, Simone* | Pennings, Edward+; McLellan, Ross; Paul, Simone*; Beck, Krystyna*; Woodward, R.B.* | Woodward, R.B.*; McKay, Melissa*; Lewis, Sarah Jane*; Beck, Krystyna*; Bernsten, Even; DeVolder, Gregg; Carlin, Chris; Paul, Simone*; Bryant, Tom; Scully, Anthony; Pennings, Edward | | Attorney-Client | Email in connection with seeking legal advice from Paul, S.*, Woodward, R.B.*, McKay, M.*, Lewis, S.J.* and Beck, K* regarding transition agreements. | SS1_01279160 -- SS1_01279168 |
| 45 | 11/7/2013 6:14:54 PM | | | | | Attorney-Client | Draft agreement in connection with seeking legal advice from Paul, S.*, Woodward, R.B.*, McKay, M.*, Lewis, S.J.* and Beck, K* regarding transition agreements. | SS1_01279169 -- SS1_01279188 |
| 46 | 11/7/2013 6:14:54 PM | McGee, Paul+; Pennings, Edward | Beck, Krystyna*+; McGee, Paul; Pennings Edward | Boomgaardt, Rick; Beck, Krystyna* | | Attorney-Client | Email in connection with seeking legal advice from Beck, K* regarding transition agreements. | SS1_01279189 -- SS1_01279191 |
| 47 | 11/7/2013 6:14:54 PM | Paul, Simone*+; Martin, Steve+; Pennings, Edward | Pennings, Edward+; Paul, Simone* | Beck, Krystyna*+; Boomgaardt, R.+; Cieslok, I.*+ | | Attorney-Client | Email rendering legal advice from Paul, S.*, Cieslok, I.* and Beck, K* regarding transition agreements. | SS1_01279192 |
| 48 | 11/7/2013 6:14:54 PM | Paul, Simone*+; Martin, Steve+; Vernon, Samina; McCrone, Mark | Vernon, Samina; Paul, Simone*; Martin, Steve; Buckley, Killian; Mark, McCrone | Pennings, Edward+; Vernon, Samina; Boomgaardt, Rick; McCrone, Mark; Kashif, Darr; Buckley, Killian; Kender, Gareth | | Attorney-Client | Email discussing the legal advice of Paul, S.* regarding transition agreement terms. | SS1_01279193 -- SS1_01279197 |
| 49 | 11/7/2013 6:14:54 PM | Pennings, Edward+; Vernon, Samina; Paul, Simone* | Waller, Cassie+; Paul, Simone*; Vernon, Samina; Buckley, Killian | Boomgaardt, Rick; Waller, Cassie; Martin, Steve | | Attorney-Client | Email rendering legal advice of Paul, S.* regarding transition agreement terms. | SS1_01279198 -- SS1_01279199 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 50 | 11/7/2013 6:14:54 PM | Pennings, Edward+; Paul, Simone*; Vernon, Samina | Waller, Cassie+; Paul, Simone*; Vernon, Samina; Buckley, Killian | Boomgaardt, Rick; Waller, Cassie; Martin, Steve | | Attorney-Client | Email requesting legal advice of Paul, S.* regarding transition agreement terms. | SS1_01279200 -- SS1_01279201 |
| 51 | 11/7/2013 6:14:54 PM | Boomgaardt, Rick+; Martin, Steve+ | Pennings, Edward+; Boomgaardt, Rick | Paul, Simone*+; Vernon, Samina+; Waller, Cassie; Pennings, Edward | | Attorney-Client | Email requesting legal advice of Paul, S.* regarding transition agreement terms. | SS1_01279202 |
| 52 | 11/7/2013 6:14:54 PM | Martin, Steve+; Boomgaardt, Rick+ | Pennings, Edward+; Martin, Steve | Vernon, Samina+; Waller, Cassie+; Pennings, Edward; Paul, Simone* | | Attorney-Client | Email requesting legal advice of Paul, S.* regarding transition agreement terms. | SS1_01279203 |
| 53 | 11/7/2013 6:14:54 PM | Pennings, Edward; Boomgaardt, Rick; Martin, Steve | Boomgaardt, Rick+; Pennings, Edward; Martin, Steve; Buckley, Killian | Pennings, Edward; Vernon, Samina; Waller, Cassie; Paul, Simon* | | Attorney-Client | Email requesting legal advice of Paul, S.* regarding transition agreement terms. | SS1_01279204 -- SS1_01279205 |
| 54 | 11/7/2013 6:14:54 PM | Norris, Jonathan*+; McLellan, Ross | McLellan, Ross+; Pennings, Edward | Leaden, Mark+; Hansen, Mark; Boomgaardt, Rick | | Attorney-Client | Email providing information for the purpose of rendering legal advice of Norris, J. regarding transition agreement terms. | SS1_01279206 -- SS1_01279207 |
| 55 | 11/7/2013 6:14:54 PM | Pennings, Edward+; Paul, Simone*; Norris, Jonathan* | Norris, Jonathan*; Lewis, Sarah* | Poulton, Michael* | | Attorney-Client | Email rendering legal advice of Norris, J. regarding transition agreement terms. | SS1_01279208 -- SS1_01279209 |
| 56 | 11/7/2013 6:14:54 PM | Norris, Jonathan*+; Paul, Simone*+; Pennings, Edward | Pennings, Edward; Waller, Cassie; Butler, Anita | Waller, Cassie+; McGee, Paul+; Boomgaardt, Rick+; Norris, Jonathan* | | Attorney-Client | Email rendering legal advice of Norris, J. and Paul, S.* regarding transition agreement terms. | SS1_01279210 -- SS1_01279212 |
| 57 | 11/7/2013 6:14:54 PM | Pennings, Edward+; Paul, Simone*+; Norris, Jonathan*; Lewis, Sarah*; McGee, Paul; Waller, Cassie | Norris, Jonathan*; Pennings, Edward; Paul, Simone*; Lewis, Sarah* | Waller, Cassie+; McGee, Paul+; Boomgaardt, Rick+; Norris, Jonathan*+; Poulton Michael* | | Attorney-Client | Email requesting legal advice of Norris, J.* regarding transition agreement terms. | SS1_01279213 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 58 | 11/7/2013 6:14:54 PM | Sarah, Lewis*+; Norris, Jonathan*+; McGee, Paul+; Waller, Cassie+; Pennings, Edward | Pennings, Edward+; Lewis, Sarah* | Poulton, Michael*+ | | Attorney-Client | Email rendering legal advice of Lewis, S.*, Norris, J.* and Poulton, M.* regarding transition agreement terms. | SS1_01279214 |
| 59 | 11/7/2013 6:14:54 PM | Norris, Jonathan*+; Pennings, Edward+; McGee, Paul; Waller, Cassie; Lewis, Sarah*; Poulton, Michael*; Paul, Simone*; Griffen, Brain; Williams, Andrew; Naughton, C.; Butler, Anita | Lewis, Sarah*+; Norris, Jonathan*; McGee, Paul; Pennings, Edward; Butler, Anita | Poulton, Michael*; Pennings, Edward; Boomgaardt, Rick; Waller, Cassie | | Attorney-Client | Email rendering legal advice of Lewis, S.*, Norris, J.*, and Poulton, M.* regarding draft conflict policy terms. | SS1_01279215 -- SS1_01279217 |
| 60 | 11/7/2013 6:14:54 PM | Scully, Anthony+; Pennings, Edward+; McGee, Paul+; Norris, Jonathan; Ralph, Nicholas; Waller, Cassie; Sokola, Denisa* | Waller, Cassie+; Scully, Anthony; Pennings, Edward; Norris, Jonathan*; McGee, Paul; Lewis, Sarah* | Allen, Tarnya+; Scully, Anthony; McGee, Paul | | Attorney-Client | Email rendering legal advice of Norris, J.*, Sokolova, D.* and Lewis, S.* regarding draft conflict policy terms. | SS1_01279218 -- SS1_01279220 |
| 61 | 11/7/2013 6:14:54 PM | Hadfield, Sharon+; Durrant, Chris+; Paul, Simone*; Poulton, Michael*; Lewis, Sarah* | Norris, Jonathan*+, Poulton, Michael*; Paul, Simone*; McGee, Paul | Gregson, Micahael+; Hayes, Oliver+; Sunomu, Rafeal*+; Graham, Dominic+; Greenaway, Abigail; Beck, Krystyna*; Lewis, Sarah*; Pennings, Edward; Gallagher, Paul; Martin, Chris | | Attorney-Client; Bank Examiner; Work - Product | Email rendering legal advice of Norris, J.*, Poulton, M.*, Paul, S.*, Lewis, S.*, Sunmonu, R.*and Beck, K.* regarding transition agreements and in anticipation of litigation. | SS1_01279277 -- SS1_01279280 |
| 62 | 11/7/2013 6:14:54 PM | Allen, Tarnya+; Pennings, Edward | Paul, Simone* | Lewis, Sarah Jane*; Allen, Tarnya; Ralph, Nicholas | | Attorney-Client; Bank Examiner; Work - Product | Email rendering legal advice of Paul, S.* and Lewis, S.J.* regarding transition agreements and in anticipation of litigation. | SS1_01279281 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 63 | 11/7/2013 6:14:54 PM | | | | | Attorney-Client; Bank Examiner; Work - Product | Transition agreement in connection with seeking legal advice of Paul, S.* and Lewis, S.J.* regarding transition agreements and in anticipation of litigation. | SS1_01279282 -- SS1_01279308 |
| 64 | 11/7/2013 6:14:54 PM | Pennings, Edwards+; Martin, Chris+ | Paul, Simone* | Paul, S.* | | Attorney-Client | Email rendering legal advice of Paul, S.* regarding transition agreements and in anticipation of litigation. | SS1_01279309 |
| 65 | 11/7/2013 6:14:54 PM | | | | | Attorney-Client | Transition agreement rendering legal advice of Paul, S.* regarding transition agreements and in anticipation of litigation. | SS1_01279310 -- SS1_01279337 |
| 66 | 11/7/2013 6:14:54 PM | Phelan, David*+; Tantam, Mark+; Lovejoy, Nikki; Durrant, Chris; Graham, Dominic | Orton, Simon*+; Phelan, David*; Tantam, Mark | Orton, Simon* | | Attorney-Client | Email rendering legal advice of Orton, S.* and Phelan, D.* regarding transition agreements and in anticipation of litigation. | SS1_01279339 -- SS1_01279340 |
| 67 | 11/7/2013 6:14:54 PM | Orton, Simon*+; Hayes, Oliver*+, Newell, Kim | Orton, Simon* | Orton, S.* | | Attorney-Client | Email rendering legal advice of Orton, S.* and Phelan, D.* regarding transition agreements. | SS1_01279349 |
| 68 | 11/7/2013 6:14:54 PM | | | Orton, S.* | | Attorney-Client; Bank Examiner; Work - Product | Letter discussing information necessary for regulation by bank examiner with Orton, S.* regarding FSA compliance and in anticipation of litigation. | SS1_01279350 -- SS1_01279364 |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 69 | 12/10/2013 12:45 | Litigation file | Wortley, P.*+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Wortley, P.*+ regarding interview memo and in anticipation of litigation. | |
| 70 | 12/10/2013 12:46 | Litigation file | Hayes, O.+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Wortley, P.*+;Orton, S.*+ regarding interview memo and in anticipation of litigation. | |
| 71 | 12/10/2013 12:47 | Litigation file | Wortley, P.*+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Orton, S*+;Norris, J.*+;Woodard, R. Bryan*+ regarding interview memo and in anticipation of litigation. | |
| 72 | 12/10/2013 12:48 | Litigation file | Wortley, P.*+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Wortley, P.*+ regarding interview memo and in anticipation of litigation. | |
| 73 | 12/10/2013 12:49 | Litigation file | Hayes, O.+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Orton, S.*+ and Woodard, R. Bryan*+ regarding interview memo and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 74 | 12/10/2013 12:49 | Litigation file | Robson, G.+ | | | Attorney-Client; Work Product | Email discussing legal advice of Norris, J.*+ regarding litigation telephone call and in anticipation of litigation. | |
| 75 | 12/10/2013 12:50 | Bryant, T.+;Pennings, E.+;Carlin, C.+ | Mclellan, R.*+ | | | Attorney-Client; Work Product | Email discussing legal advice of Mckay, M.*+ regarding transition agreement and in anticipation of litigation. | |
| 76 | 12/10/2013 12:53 | Litigation file | Sofroniou, K.+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Wortley, P.*+ and Norris, J.*+ regarding interview memo and in anticipation of litigation. | |
| 77 | 12/10/2013 12:59 | Litigation file | Hayes, O.+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Orton, S.*+;Norris, J.*+;Woodard, R. Bryan*+ regarding interview memo and in anticipation of litigation. | |
| 78 | 12/10/2013 13:00 | Litigation file | Wortley, P.*+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Wortley, P.*+;Orton, S.*+ regarding interview memo and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 79 | 12/10/2013 13:01 | Litigation file | Wortley, P.*+ | | | Attorney-Client; Work Product | Document reflecting thoughts and impressions of Wortley, P.*+;Orton, S.*+ regarding interview memo and in anticipation of litigation. | |
| 80 | 12/10/2013 13:02 | Litigation file | McGee, P.+ | | | Attorney-Client; Work Product | Document discussing legal advice of Orton, S.*+;Norris, J.*+;Woodard, R. Bryan*+ regarding interview memo and in anticipation of litigation. | |
| 81 | 12/10/2013 13:03 | Litigation file | Legal counsel | | | Attorney-Client; Work Product | Document discussing legal advice of Norris, J.*+;Orton, S.*+ regarding notes from review meeting and in anticipation of litigation. | |
| 82 | 12/10/2013 12:27 | Litigation file | Wortley, P.*+ | | | Attorney-Client; Work Product | Document discussing legal advice of Wortley, P.*+ and Orton, S.*+ regarding note of review meeting and in anticipation of litigation. | |
| 83 | 11/2/2010 10:00:11 PM | Bryant, T.+;McLellan, R.+ | Pennings, E.+ | Carlin, C.+ | | Attorney-Client | Email reflecting legal advice of Woodard,R. Bryan* regarding █████ trade. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 84 | 11/2/2010 10:43:52 PM | McLellan, R.+;Manzi, V.+;Mckay, M.+;Mccormack, J.+;Bryant, T.+;Carlin, C.+;Scully, A.+;Beck, K*+;Bliss, S.*+;Pennings, E.+;Berntsen, E.+;Paul, S.*+ | Woodard, R. Bryan*+ | Puth, D.+ | | Attorney-Client | Email rendering legal advice of Woodard, B* regarding contract. | |
| 85 | 11/2/2010 11:03:46 PM | McLellan, R.+ | Pennings, E.+ | | | Attorney-Client | Email in connection with seeking legal advice from McKay, M* regarding transition agreement. | |
| 86 | 11/2/2010 11:03:46 PM | McLellan, R.+ | Pennings, E.+ | | | Attorney-Client | Document in connection with seeking legal advice from McKay, M* regarding transition agreement. | |
| 87 | 11/2/2010 11:03:46 PM | McLellan, R.+ | Pennings, E.+ | | | Attorney-Client | Email attachment in connection with seeking legal advice from McKay, M* regarding transition agreement. | |
| 95 | 10/18/2011 2:28:11 PM | Smit, S.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Email requesting information for the purpose of rendering legal advice of Woodard, R. Bryan* regarding legal letter. | |
| 96 | 10/18/2011 2:28:11 PM | Smit, S.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Document in connection with seeking legal advice from Woodard, R. Bryan* regarding a meeting. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 97 | 10/18/2011 2:28:11 PM | Smit, S.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Document providing information for the purpose of obtaining legal advice from Woodard, R. Bryan* regarding executions. | |
| 98 | 10/18/2011 2:28:11 PM | Smit, S.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Document providing information for the purpose of obtaining legal advice from Woodard, R. Bryan* regarding executions. | |
| 99 | 10/18/2011 2:28:11 PM | Smit, S.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Document providing information for the purpose of obtaining legal advice from Woodard, R. Bryan* regarding pensions. | |
| 200 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Email requesting legal advice from Oliver, R.* regarding client communications and in anticipation of litigation. | |
| 201 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from Oliver, R.* regarding transition management. | |
| 202 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from Oliver, R.* regarding updated post-trade analysis. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 203 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from Oliver, R.* regarding TPS data requirements. | |
| 204 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from Oliver, R.* regarding fee clarification. | |
| 205 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from Oliver, R.* regarding transition management. | |
| 206 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from Oliver, R.* regarding transition management agreement. | |
| 207 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from Oliver, R.* regarding main agreement. | |
| 208 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from Oliver, R.* regarding Transition Management. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 209 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from Oliver, R.* regarding transition query. | |
| 210 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from Oliver, R.* regarding Transition query. | |
| 211 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from Oliver, R.* regarding Transition Management. | |
| 212 | 9/6/2011 5:24:19 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | | Redacted. | |
| 215 | 9/7/2011 12:19:33 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client | Email requesting legal advice from Oliver, R.* regarding communications portfolio. | |
| 216 | 9/7/2011 12:19:33 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client | Document providing information for the purpose of obtaining legal advice from Oliver, R.* regarding execution data. | |
| 217 | 9/7/2011 12:19:33 PM | Oliver, R.+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.*+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+ | | Attorney-Client | Document providing information for the purpose of obtaining legal advice from Oliver, R.* regarding execution data. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 226 | 9/8/2011 6:45:57 AM | Smit, S.+;Antonellis, J.+ | Phelan, D.*+ | | | Attorney-Client | Email rendering legal advice of Phelan, D.* regarding Transition management. | |
| 229 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 230 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 231 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 232 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 233 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 234 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 235 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 236 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 237 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 238 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 239 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 240 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 241 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 242 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 243 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet requesting and rendering legal advice of legal counsel regarding transition management and in anticipation of litigation. | |
| 244 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 245 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 246 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 247 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 248 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 249 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 250 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 251 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 252 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 253 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 254 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 255 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 256 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 257 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 258 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 259 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transitional management and in anticipation of litigation. | |
| 260 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 261 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email requesting and rendering legal advice of legal counsel regarding transition management and in anticipation of litigation. | |
| 262 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 263 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 264 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet requesting information for the purpose of rendering legal advice of legal counsel regarding transition management and in anticipation of litigation. | |
| 265 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 266 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 267 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 268 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 269 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 270 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 271 | 9/8/2011 9:10:24 AM | Oliver, R.*+;Norris, J.*+;Phelan, D.*+;L'Heveder, C.*+;Hansen, M.+;Scully, A.+;Coulter, C.+ | Leaden, M.+ | Smit, S.+;Woodard, R. Bryan*+;Bailey, M.+ | | Attorney-Client; Work Product | Document providing information for the purpose of obtaining legal advice from legal counsel regarding transition management and in anticipation of litigation. | |
| 272 | 9/8/2011 10:34:37 AM | Oliver, Robin+; Norris, Jonathan*+; Phelan, David*+; L'Heveder, Carol*+; Hansen, Mark+; Scully, Anthony+; Coulter, Cuan+ | Leaden, Mark+ | Smit, Stephen+; Woodard, Bryan*+; Bailey, Marshall | | Attorney-Client | Email requesting legal advice from Phelan, D.*, L'Heveder, C.*; Norris, J.*, Phalen, D.*, Woodard, B.* regarding regulatory compliance. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 273 | 9/8/2011 8:18:21 AM | Leaden, M.+; Boomgaardt, R.; Dixon, G. | Pennings, E.+; Dixon, G.; Boomgaardt, R. | Pennings, Edward; Ian M. Mcknight; Malcolm Smith; Rick Di Mascio | | Attorney-Client | Email requesting legal advice from Phelan, D.*, L'Heveder,C.* regarding regulatory compliance. | |
| 275 | 9/9/2011 10:16:54 AM | Puth, David+ | Smit, Stephen+ | | | Attorney-Client | Email discussing request for legal advice from Phelan, David.*; Norris, J.*; Legal Department* regarding transition management. | |
| 287 | 9/12/2011 9:31:53 AM | Smit, Stephen+; Bailey, Marshall; Norris, Jonathan*; Scully, Anthony; Leaden, Mark; Hansen, Mark; Oliver, Robin; Woodard, R. Bryan*; Phelan, David*; L'Heveder, Carol*; Coulter, Cuan | Bailey, Marshall+; Norris, Jonathan*; L'Heveder, Carol*, Leaden,Mark; | Scully, Anthony+; Norris, Jonathan*; MacDonald, Wendy; Smit, Stephen; Woodard, R. Bryan ; Bailey, Marshall | | Attorney-Client; Work Product | Email reflecting legal advice of L'Heveder, C*, Norris, J.*, Phelan, D.*; Woodard, B.* regarding regulatory investigations and in anticipation of litigation. | |
| 288 | 9/12/2011 9:31:53 AM | | | | | Attorney-Client; Work Product | Document reflecting legal advice of L'Heveder, C*, Norris, J.*, Phelan,D.* regarding transition management and in anticipation of litigation. | |
| 289 | 9/12/2011 10:13:25 AM | Norris, Jonathan*+; Smit, Stephen; Bailey, Marshall; Scully, Anthony; Leaden, Mark; Hansen, Mark; Oliver, Robin; Woodard, R. Bryan*; L'Heveder, Carol*; Phelan, David*; Coulter, Cuan | Smit, Stephen+; Bailey, Marshall; Norris, Jonathan*; L'Heveder, Carol*; Leaden, Mark | Bailey, Marshall+; Scully, Anthony+; Norris, Jonathan*; Macdonald, Wendy; Phelan, David*; Smith, Stephen; Woodard, R. Bryan* | | Attorney-Client; Work Product | Email reflecting legal advice of L'Heveder, C*, Norris, J.*, Phelan, D.*; Woodard, B.* regarding regulatory investigations. and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 290 | 9/12/2011 10:13:25 AM | | | | | Attorney-Client | Document reflecting legal advice of L'Heveder,C*, Norris, J.*, Phelan,D.* regarding regulatory investigations and in anticipation of litigation. | |
| 302 | 9/12/2011 8:50:14 PM | Scully, Anthony+; Leaden, Mark+; Hansen, Mark+; Oliver, Robin+; Woodard, R. Bryan+; L'Heveder, Carol*+; Coulter, Cuan | Norris, Jonathan*+; Leaden, Mark; | Bailey, Marshall+;Smit, Stephen+; Phelan, David*+; Norris, Jonathan*+; MacDonald, Wendy; Woodard, R. Bryan* | | Attorney-Client; Work Product | Email requesting legal advice from L'Heveder,C*, Norris, J.*, Phelan, D.*, Woodard, B.* regarding regulatory investigation. | |
| 303 | 9/12/2011 8:49:06 PM | | | | | Attorney-Client; Work Product | Document requesting legal advice from L'Heveder,C*, Norris, J.*, Phelan,D.* regarding transition management and in anticipation of litigation. | |
| 304 | 9/12/2011 8:44:30 PM | | | | | Attorney-Client; Work Product | Document requesting legal advice from L'Heveder,C*, Norris, J.*, Phelan,D.* regarding transition management and in anticipation of litigation. | |
| 305 | 9/13/2011 12:55:40 PM | Norris, Jonathan*+; Leaden, Mark+; Hansen, Mark+; Oliver, Robin+; Woodard, R. Bryan*+; L'Heveder, Carol*+; Scully, Anthony; Coulter, Cuan | Scully,  Anthony+; Norris, Jonathan*; Leaden,Mark | Bailey, Marshall+; Smit, Stephen+; Phelan, David*+; MacDonald, Wendy; Norris, Jonathan* | | Attorney-Client; Work Product | Email requesting legal advice from L'Heveder,C*, Norris, J.*, Woodard, B.* regarding transition management and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 306 | 9/13/2011 1:54:00 PM | | | | | Attorney-Client; Work Product | Document requesting legal advice from L'Heveder, C*, Norris, J.*, Phelan, D.* regarding transition management and in anticipation of litigation. | |
| 439 | 10/11/2009 6:12:58 PM | Puth, David W+; Baillargeon, Robert A+; Bonn, Nick+; Dixon, Stuart+; Economou, Peter A+; Hardy, James A+; Johansen, Harry G+; Lewis, Clifford M+; Mohan, Aditya+; O'Neill, Peter+; Smit, Stephen C+; Snyder, Mark J+ | Woodard, R. Bryan*+ | | | Attorney-Client | Email from counsel reflecting legal advice of Woodard, B* regarding Legal resourse status report. | |
| 468 | 1/10/2013 7:33:00 PM | Hitchens, Sarah*+; Smit, Stephen; | Smit, Stephen C+; Hitchins, S.*; | Burnett, C.*; | | Attorney-Client;Work-Product | Email reflecting legal advice of Hitchins, S.*; Burnett, C.*; regarding Project Flag Litigation. in anticipation of litigation. | |
| 469 | 1/10/2013 11:16:00 AM | | | | | Attorney-Client;Work-Product | Work Product - Allen & Overy Interview with Stephen Smit in connection with seeking legal advice from Hitchins, S.*; Burnett, C.*; regarding ProjectFlag Litigation and Interview with Stephen Smit by Allen & Overy in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 470 | 1/10/2013 10:35:00 AM | | | | | Attorney-Client;Work-Product | Work Product - Allen & Overy Interview with Stephen Smit in connection with seeking legal advice from Hitchins, S.*; Burnett, C.*; regarding ProjectFlag Litigation and Interview with Stephen Smit by Allen & Overy in anticipation of litigation. | |
| 471 | 1/10/2013 2:02:00 PM | | | | | Attorney-Client;Work-Product | Work Product - Allen & Overy Interview with Stephen Smit in connection with seeking legal advice from Hitchins, S.*; Burnett, C.*; regarding ProjectFlag Litigation and Interview with Stephen Smit by Allen & Overy in anticipation of litigation. | |
| 472 | 1/10/2013 2:26:00 PM | | | | | Attorney-Client;Work-Product | Work Product - Allen & Overy Interview with Stephen Smit in connection with seeking legal advice from Hitchins, S.*; Burnett, C.*; regarding ProjectFlag Litigation and Interview with Stephen Smit by Allen & Overy and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 473 | 1/11/2013 4:25:56 PM | Smit, Stephen C+; Smit, S.*; Hitchins. S.*; | Hitchins, Sarah+*; Hitchins, S.*; Smit, S.*; | Burnett, C+*; | | Attorney-Client;Work-Product | Email reflecting legal advice of Hitchins, S.*; Orton, S.*; Burnett, C.*; regarding Project Flag Litigation in anticipation of litigation. | |
| 481 | 1/15/2013 3:32:21 PM | Smit, Stephen C+ | Phelan Legal, David C +* | | | Attorney-Client | Email discussing legal advice of David C. Phalen regarding regulatory investigation in anticipation of litigation. | |
| 482 | 1/15/2013 3:24:53 PM | | | | | Work-Product | Draft indemnification agreement reflecting thoughts and impressions of David C. Phalen regarding regulatory investigation and in anticipation of litigation. | |
| 483 | 1/15/2013 4:08:00 PM | Calum.Burnett+*; Smit, Stephen+ | Smit, Stephen C +; Phalen, David C+* | | | Attorney-Client | Email reflecting legal advice of Phalen, David C. regarding Indemnification Agreement in anticipation of litigation. | |
| 484 | 1/15/2013 3:24:53 PM | | | | | Work-Product | Letter reflecting legal advice of Phalen, David C. regarding indemnification in FSA investigation and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 576 | 9/23/2011 2:56:38 PM | Orton, Simon+*;Woodard, R. Bryan+*;Phelan Legal, David C+*; L'Heveder, Carol+*; Norris, Jonathan+*; Puth, David+; Smit, Stephen+ | Smit, Stephen C +; Orton, Simon+*; Woodard, Bryan+*; Phelan, David C+*; L'Heveder,Carol+* | Wortley, Paul+*;Norris, Jonathan+*;L'Heveder , Carol+*; Phalen, David C +*; Woodard, Bryan+*; Smit, Stephen+ | | Attorney-Client | Email discussing legal advice of Orton, Simon:Woodward, Bryan,:Phelan, David; L'Heveder, Carol regarding meeting with client to discuss TM issues in anticipation of litigation. | |
| 577 | 9/23/2011 3:41:05 PM | Smit, Stephen C+;Woodard, R. Bryan+*;Phelan Legal, David C+*; Orton, Simon+*; L'Heveder, Carol+*; Norris, Jonathan+*; Puth, David+ | Orton, Simon+*; Woodard, Bryan+*; Phalen, David C+*; L'Heveder, Carol+; Smit, Stephen+ | Wortley, Paul+*;Norris, Jonathan+*;L'Heveder , Carol+*; Phalen, David C+*; Woodard, Bryan+*; Smit, Stephen+ | | Attorney-Client | Email discussing legal advice of Orton, Simon;Woodward, Bryan; Phalen, David C.; Norris, Jonathan; L'Heveder, Carol regarding meeting with client to discuss TM issues and possible FSA inquiry in anticipation of litigation. | |
| 578 | 9/23/2011 3:55:00 PM | Orton, Simon+*;Woodard, R. Bryan+*;Phelan Legal, David C+*; L'Heveder, Carol+*; Norris, Jonathan+*; Puth, David+; Smit, Stephen+ | Smit, Stephen C +; Orton, Simon+*; Woodard, Bryan+*; Phalen, David C+*; L'Heveder,Carol+* | Wortley, Paul+*;Norris, Jonathan+*;L'Heveder , Carol+*; Phalen, David C+*; Woodard, Bryan+*; Smit, Stephen+ | | Attorney-Client | Email discussing legal advice of Orton, Simon;Woodward, Bryan; Phalen, David C.; Norris, Jonathan; L'Heveder, Carol regarding meeting with client to discuss TM issues and possible FSA inquiry in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 579 | 9/23/2011 5:33:15 PM | Smit, Stephen C+; Woodard, Bryan+*; Orton, Simon+*; Norris, Jonathan+*; Wortley, Paul+*; Sokolova, Denisa+* | Norris, Jonathan +*; Orton, Simon+*; Woodard, Bryan+*; Holden, Ian+; Sokolova, Denisa+* | Hayes, Oliver+*;L'Heveder, Carol+*;Scully, Anthony+;Sokolova, Denisa+*;Norris, Jonathan+*; Wortley, Paul+*; Smit, Stephen+ | | Attorney-Client | Email discussing information necessary for regulation by bank examiner with Norris, Jonathan; Woodward, Bryan; Orton, Simon; Wortley, Paul;Hayes, Oliver regarding rebate to client during TM in anticipation of litigation. | |
| 580 | 9/23/2011 6:02:57 PM | Smit, Stephen C+; Woodard, Bryan+*; Orton, Simon+*; Norris, Jonathan+*; Wortley, Paul+*; Sokolova, Denisa+* | Norris, Jonathan +*; Orton, Simon+*; Woodard, Bryan+*; Holden, Ian+; Sokolova, Denisa+*; Smit, Stephen+ | Hayes, Oliver+*;L'Heveder, Carol+*;Scully, Anthony+;Sokolova, Denisa+*;Norris, Jonathan+*; Wortley, Paul+*; Smit, Stephen+ | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris, Jonathan; Woodward, Bryan; Orton, Simon; Wortley, Paul;Hayes, Oliver regarding rebate to client during TM in anticipation of litigation. | |
| 581 | 9/23/2011 6:17:17 PM | Puth, David+; Smit, Stephen C+; Woodard, Bryan+*; Orton, Simon+*; Norris, Jonathan+*; Wortley, Paul+*; Sokolova, Denisa+* | Smit, Stephen C+; Norris, Jonathan +*; Orton, Simon+*; Woodard, Bryan+*; Holden, Ian+; Sokolova, Denisa+* | Hayes, Oliver+*;L'Heveder, Carol+*;Scully, Anthony+;Sokolova, Denisa+*;Norris, Jonathan+*; Wortley, Paul+*; Smit, Stephen+ | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris, Jonathan; Woodward, Bryan; Orton, Simon; Wortley, Paul;Hayes, Oliver regarding rebate to client during TM in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 582 | 9/23/2011 10:57:50 PM | Norris, Jonathan+*; Orton, Simon+*; Wortley, Paul+*;Smit, Stephen C+; Woodard, Bryan+*; Sokolova, Denisa+* | Norris, Jonathan +*; Orton, Simon+*; Woodard, Bryan+*; Holden, Ian+; Sokolova, Denisa+* | Hayes, Oliver+*;L'Heveder, Carol+*;Scully, Anthony+;Sokolova, Denisa+*;Norris, Jonathan+* | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris, Jonathan; Woodward, Bryan; Orton, Simon; Wortley, Paul;Hayes, Oliver regarding client rebate during TM in anticipation of litigation. | |
| 583 | 9/24/2011 11:25:37 AM | Orton, Simon+*;Norris, Jonathan+*;Wortley, Paul+*;Smit, Stephen C+; Woodard, Bryan+*; Sokolova, Denisa+* | Norris, Jonathan +*; Orton, Simon+*; Woodard, Bryan+*; Holden, Ian+; Sokolova, Denisa+* | Hayes, Oliver+*;L'Heveder, Carol+*;Scully, Anthony+;Sokolova, Denisa+*;Norris, Jonathan+* | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris, Jonathan; Woodward, Bryan; Orton, Simon; Wortley, Paul;Hayes, Oliver regarding client rebate during TM in anticipation of litigation. | |
| 591 | 9/24/2011 5:40:26 PM | Smit, Stephen C+; Woodard, Bryan+*; Phalen, David+*; Orton, Simon+*; L'Heveder, Carol+*; Norris, Jonathan+*; Puth, David+ | Woodard, R. Bryan +*; Orton, Simon+ *; Phalen, David+*; L'Heveder, Carol+*; Smit, Stephen C+ | Wortley, Paul+*; Smit, Stephen+; Woodard, Bryan+*; Norris, Jonathan+*; L'Heveder, Carol+*; Phalen, David+* | | Attorney-Client | Emails discussing legal advice of Woodard, Bryan; Orton, Simon; Phalen, David regarding client rebate for charges during TM in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 592 | 9/25/2011 10:50:13 AM | Smit, Stephen C+; Woodard, Bryan+*; Phalen, David+*; Orton, Simon+*; L'Heveder, Carol+*; Norris, Jonathan+*; Puth, David+ | Woodard, R. Bryan +*; Orton, Simon +*; Phalen, David+*; L'Heveder, Carol+*; Smit, Stephen C+ | Wortley, Paul+*; Smit, Stephen+; Woodard, Bryan+*; Norris, Jonathan+*; L'Heveder, Carol+*; Phalen, David+* | | Attorney-Client | Emails discussing legal advice of Woodard, Bryan; Orton, Simon; Phalen, David regarding client rebate for charges during TM in anticipation of litigation. | |
| 599 | 9/26/2011 1:28:10 PM | Orton, Simon+*;Woodard, R. Bryan+*;Phelan Legal, David C+*; L;Heveder, Carol+*; Smit, Stephen+; Puth, David+ | Smit, Stephen C +; Orton, Simon+*; Woodard, Bryan+*; Phalen, David+*; L'Heveder, Carol+* | Wortley, Paul+*;Norris, Jonathan+*;L'Heveder, Carol+*; Woodard, Bryan+*; Smit, Stephen C+ | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Orton, Simon; Woodard, Bryan; Phalen, David;Norris, Jonathan; L'Heveder, Carol; Wortley, Paul regarding client rebate forcharges during TM in anticipation of litigation. | |
| 609 | 9/26/2011 5:53:28 PM | L'Heveder, Carol+*;Woodard, R. Bryan+*;Norris, Jonathan+*;Smit, Stephen C+;Phelan Legal, David C+* | Orton, Simon+* | Wortley, Paul+*; | | Attorney-Client | Email reflecting legal advice of Orton, Siom; L'Heveder, Carol; Woodward, Bryan: Norris, Jonathan; Phalen, David; Wortley, Paul regarding client rebate during TM in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 610 | 9/26/2011 1:52:00 PM | | | | | Attorney-Client;Work-Product | Draft Script in connection with seeking legal advice from Orton, S.*; L'Heveder, C.*; Woodward, B.*; Norris, J.*; Phalen, D.*; Wortley, P.*; regarding Meeting with RM regarding mark-up transparency in anticipation of litigation | |
| 611 | 9/26/2011 6:29:13 PM | Smit, Lisa+; L'Heveder, Carol+*; Woodard, Bryan+*; Norris, Jonathan+*; Phalen, David+*; Smit, Stephen+ | Smit, Stephen C +; Orton, Simon+* | Wortley, Paul+* | | Attorney-Client | Email reflecting legal advice of Orton, Simon, L'Heveder, Carol; Woodward, Bryan; Norris, Jonathan: Phalen, David; Wortley, Paul regarding rebate for client during TM in anticipation of litigation. | |
| 612 | 9/26/2011 1:52:00 PM | | | | | Attorney-Client | Draft Script in connection with seeking legal advice from Orton, S.*; L'Heveder, C.*; Woodward, B.*; Norris, J.*; Phalen, D.*; Wortley, P.*; regarding Meeting with RM regarding mark-up transparency in anticipation of litigation | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 618 | 9/26/2011 7:38:06 PM | Orton, Simon+*;L'Heveder, Carol+*;Woodard, R. Bryan+*;Norris, Jonathan+*;Phelan Legal, David C+*; Smit, Stephen+ | Smit, Stephen C +; Orton, Simon+* | Wortley, Paul+* | | Attorney-Client | Email discussing legal advice of Orton, Simon; L'Heveder, Carol; Woodard, Bryan; Norris, Jonathan; Phalen, David: Wortley, Paul regarding client rebate for charges during TM. | |
| 619 | 9/26/2011 9:07:32 PM | Smit, Stephen C+;L'Heveder, Carol+*;Woodard, R. Bryan+*;Norris, Jonathan+*;Phelan Legal, David C+*; Orton, Simon+* | Orton, Simon+*;Smit, Stephen+ | Wortley, Paul+* | | Attorney-Client | Emails reflecting legal advice of Orton, Simon;L'Heveder, Carol; Woodard, Bryan; Norris, Jonathan; Phalen, David: Wortley, Paul regarding clientrebate for charges during TM in anticipation of litigation. | |
| 620 | 9/26/2011 10:40:15 PM | Orton, Simon+*;Smit, Stephen C+;L'Heveder, Carol+*;Woodard, R. Bryan+*;Phelan Legal, David C+* | Norris, Jonathan +*; Orton, Simon+*;Smit, Stephen+ | Wortley, Paul+*;Norris, Jonathan+*;L'Heveder, Carol+* | | Attorney-Client | Emails reflecting legal advice of Norris, Jonathan; Orton, Simon; L'Heveder, Carol; Woodard, Bryan; Phalen, David; Wortley,Paul regarding client rebate for charges during the TM in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 621 | 9/26/2011 10:53:50 PM | Smit, Stephen C+; Norris, Jonathan+*; Hansen, Mark+*; Boomgaardt, Rick+; Dixon, Graham+ | Norris, Jonathan +*; Hansen, Mark+*; Boomgaardt, Rick+ | Norris, Jonathan+*;Hasler, Rose+*;Scully, Anthony+, Pennings, Edward+ | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris,Jonathan regarding client rebate for charges during TM in anticipation of litigation. | |
| 622 | 9/26/2011 11:04:15 PM | Norris, Jonathan+*;Smit, Stephen C+*;L'Heveder, Carol+*;Woodard, R. Bryan+*;Phelan Legal, David C+*; Orton, Simon+* | Orton, Simon+*; Norris, Jonathan+*; Smit, Stephen C+ | Wortley, Paul+*; Norris, Jonathan+* | | Attorney-Client | Email discussing information necessary for regulation by bank examiner with Orton, Simon; Norris, Jonathan; L'Heveder, Carol;Woodward, Bryan;Phalen, David; Wortley, Paul regarding client rebate on charges during TM in anticipation of litigation. | |
| 623 | 9/26/2011 11:05:05 PM | | | | | Attorney-Client;Work-Product | Draft Script in connection with seeking legal advice from Orton, S.*; Norris, J.*;L'Heveder, C.*; Woodward, B.*; Phalen, D.*; Wortley, P.*; regarding Script for RM Client re: undisclosed mark-ups. in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 624 | 9/26/2011 11:05:05 PM | | | | | Attorney-Client;Work-Product | List of executions in connection with seeking legal advice from Orton, S.*; Norris, J.*;L'Heveder, C.*; Woodward, B.*; Phalen, D.*; Wortley, P.*; regarding RM Europe Executions in anticipation of litigation. | |
| 625 | 9/26/2011 11:05:05 PM | | | | | Attorney-Client;Work-Product | Execution List in connection with seeking legal advice from Orton, S.*; Norris, J.*;L'Heveder, C.*; Woodward, B.*; Phalen, D.*; Wortley, P.*; regarding list of RM US executions. | |
| 626 | 9/26/2011 11:05:05 PM | | | | | Attorney-Client;Work-Product | Letter reflecting legal advice of Orton, S.*; Norris, J.*;L'Heveder, C.*; Woodward, B.*; Phalen, D.*; Wortley, P.*; regarding ██████ ██ l and undisclosed mark-ups in anticipation of litigation | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 628 | 9/27/2011 6:57:15 AM | Farrin, Gwendoline+; Smit, Stephen C+; Norris, Jonathan+*; L'Heveder, Carol+*; Woodard, Bryan+*; Phalen, David+*; Orton, Simon+* | Smit, Stephen C +; Orton, Simon+*; Norris, Jonathan+* | Wortley, Paul+*; Norris,Jonathan+* | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Orton, Simon; Norris, Jonathan; L'Heveder, Carol;Woodward, Bryan;Phalen, David; Wortley, Paul regarding client rebate on charges during TM in anticipation of litigation. | |
| 629 | 9/27/2011 6:57:15 AM | | | | | Attorney-Client | Draft Script in connection with seeking legal advice from Orton, S.*; Norris,J.*;L'Heveder, C.*; Woodward, B.*; Phalen, D.*; Wortley, P.*; regarding draft script re: meeting with ███████ in anticipation of litigation | |
| 630 | 9/27/2011 6:57:15 AM | | | | | Attorney-Client;Work-Product | Execution List in connection with seeking legal advice from Orton, S.*; Norris,J.*;L'Heveder, C.*; Woodward, B.*; Phalen, D.*; Wortley, P.*; regarding RM Europe Executions. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 631 | 9/27/2011 6:57:15 AM | | | | | Attorney-Client;Work-Product | Execution List in connection with seeking legal advice from Orton, S.*; Norris, J.*;L'Heveder, C.*; Woodward, B.*; Phalen, D.*; Wortley, P.*; regarding RM US executions. | |
| 632 | 9/27/2011 6:57:15 AM | | | | | Attorney-Client;Work-Product | Draft Letter reflecting legal advice of Orton, S.*; Norris, J.*; L'Heveder, C.*; Woodward, B.*; Phalen, D.*; Wortley, P.*; regarding Draft Letter to RM re undisclosed mark-ups in anticipation of litigation | |
| 633 | 9/27/2011 9:28:51 AM | Orton, Simon+*;Smit, Stephen C+;L'Heveder, Carol+*;Woodward, R. Bryan+*;Phelan Legal, David C+*; Norris, Jonathan+*; | Norris, Jonathan +*; Orton, Simon+*; Smit, Stephen C+ | Wortley, Paul+*;Norris, Jonathan+* | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris, Jonathan; Orton, Simon; L'Heveder, Carol; Woodward, Bryan: Phalen, David; Wortley, Paul regarding client rebate for charges during the TM in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 634 | 9/27/2011 9:27:25 AM | Norris, Jonathan+*; Orton, Simon+*; Wortley, Paul+*; Sokolova, Denisa+*; Leaden, Mark+; Freeman, Chris+ | Norris, Jonathan +*; Sokolova, Denisa+*; Freeman, Chris+; Boomgaardt+ | Wortley, Paul+*;Norris, Jonathan+*, Woodard, Bryan+* | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris, Jonathan; Woodard,Bryan;Orton, Simon; Wortley, Paul regarding clientrebate of charges during the TM in anticipation of litigation. | |
| 635 | 9/2/2011 10:53:00 AM | | | | | Attorney-Client | FX Trades in connection with seeking legal advice from Norris, J.*; Woodard, B.*; ;Orton, S.*; Wortley, P.*; regarding FX trades. | |
| 636 | 9/27/2011 8:53:35 AM | | | | | Attorney-Client | FX trade list in connection with seeking legal advice from Norris, J.*; Woodard, B.*; ;Orton, S.*; Wortley, P.*; regarding FX trades. | |
| 637 | 9/27/2011 10:46:30 AM | Orton, Simon+*;Norris, Jonathan+*;L'Heveder, Carol+*;Woodard, R. Bryan+*;Phelan Legal, David C+*; Smit, Stephen C+ | Smit, Stephen C +; Orton, Simon+*; Norris, Jonathan+* | Wortley, Paul+*;Puth, David W+;Antonellis, Joseph C+: Norris, Jonathan+* | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Orton, Simon; Norris, Jonathan;L'Heveder, Carol;Woodard, Bryan; Phalen, David: Wortley, Paul regarding client rebate for charges during the TM in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 642 | 9/27/2011 2:41:40 PM | Norris, Jonathan+*;Smit, Stephen C+;L'Heveder, Caro+*l;Woodard, R. Bryan+*;Phelan Legal, David C+*; Orton, Simon+* | Orton, Simon+*; Norris, Jonathan+*; Smit, Stephen C+ | Wortley, Paul+*; Norris, Jonathan+* | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Orton,Simon; Norris, Jonathan; L'Heveder, Carol,Woodward, Bryan; Phalen, David regarding rebate for client during TM in anticipation of litigation. | |
| 646 | 9/27/2011 9:09:22 PM | Smit, Stephen C+; Norris, Jonathan+* | Norris, Jonathan +*; Smit, Stephen C+ | Norris, Jonathan+*; | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris, Jonathan regarding client rebate during TM in anticipation of litigation. | |
| 647 | 9/28/2011 7:14:01 AM | Boomgaardt, Rick+; Norris, Jonathan+*; Smit, Stephen C+ | Smit, Stephen C+; Norris, Jonathan +* | Norris, Jonathan+* | | Attorney-Client | Emails requesting information for the purpose of rendering legal advice of Norris, Jonathan regarding a client rebate in anticipation of litigation. | |
| 648 | 9/28/2011 7:27:07 AM | Smit, Stephen C+;Norris, Jonathan+*; Boomgaardt, Rick+ | Boomgaardt, Rick +; Smit, Stephen C+; Norris, Jonathan+* | Norris, Jonathan+* | | Attorney-Client | Emails discussing information necessary for regulation by bank examiner with Norris, Jonathan regarding a client rebate in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 649 | 9/28/2011 9:10:06 AM | L'Heveder, Carol+*;Norris, Jonathan+*; Orton, Simon+*; Woodard, Bryan+*; Phalen, David+*; Smit, Stephen C+ | Smit, Stephen C +; L'Heveder, Carol+*; Orton, Simon+*; Norris, Jonathan+* | Phelan Legal, David C+*;Wortley, Paul+*; Norris, Jonathan+*; Puth, David+; Antonellis, Joseph+ | | Attorney-Client | Emails providing information for the purpose of obtaining legal advice from L'Heveder, Carol; Norris, Lonathan; Orton, Simon; Woodard, Bryan; Phalen, David; Wortley, Paul regarding client rebate of charges during TM in anticipation of litigation. | |
| 650 | 9/28/2011 11:00:58 AM | Smit, Stephen C+; Boomgaardt, Rick+ | Norris, Jonathan +*; Dixon, Graham+ | Norris, Jonathan+*;L'Heveder , Carol+*;Phelan Legal, David C+*;Oliver, Robin+;Scully, Anthony+;Woodard, R. Bryan+*; McKnight, Ian+; DiMascio, Rick+ | | Attorney-Client | Emails reflecting legal advice of Norris, Jonathan; L'Heveder, Carol; Phalen, David; Woodard, Bryan regarding client rebate for charges during the TM in anticipation of litigation. | |
| 651 | 9/15/2011 12:43:06 PM | | | | | Attorney-Client | Excel sspreadsheet attached to email providing information for the purpose of obtaining legal advice from Woodard, Bryan; Phalen, David; L'Hevender, Carol; Norris, Jonathan regarding clientrebate for charges during TM in anticipation of litigation | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 652 | 9/20/2011 4:00:00 PM | | | | | Attorney-Client | Excel spreadsheet attached to email providing information for the purpose of obtaining legal advice from Woodard, Bryan; Phalen, David; L'Hevender, Carol; Norris, Jonathan regarding clientrebate for charges during TM in anticipation of litigation | |
| 656 | 9/28/2011 16:22 | | | | | Attorney-Client;Work-Product | Internal memorandum rendering legal advice of Legal EMEA regarding trading mark- ups and in anticipation of litigation. | |
| 684 | 9/29/2011 10:57 | | | | | Attorney-Client;Work-Product | Word document providing information for the purpose of obtaining legal advice from Woodard, R.,*, Orton, S.*, Norris, J.*, Phelan, D.*, Wortley, P.*, and L'Heveder, C.* regarding draft FSA Q&A script and in anticipation of litigation. | |
| 703 | 9/30/2011 8:33:23 AM | Smit, Stephen C+; Phelan, David C; Woodard, R. Bryan*, Norris, Jonathan* | Phelan, David C+*; Phelan, James S; Boomgaardt, Rick | | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Worth, C.* regarding contracts/agreements. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 708 | 9/30/2011 10:20:21 AM | | | | | Attorney-Client;Work-Product | Word document requesting and rendering legal advice of Orton, S.*, Phelan, D*, Woodard, R.*, and Norris, J* regarding draft FSA script and in anticipation of litigation. | |
| 709 | 9/30/2011 12:50:56 PM | Orton, Simon+*; Norris, Jonathan+*; L'Heveder, Carol+*; Woodard, R. Bryan+*; Phelan, David C+* | Smit, Stephen C+ | Wortley, Paul+*; Puth, David W+ | | Attorney-Client;Work-Product | Email providing information for the purpose of obtaining legal advice from Orton, S.*, Norris, J.*, L'Heveder, C.*, Woodard, R.*, Phelan, D.*, and Wortley, P.* regarding meeting with Analytics and in anticipation of litigation. | |
| 710 | 9/28/2011 2:52:00 PM | | | | | Attorney-Client;Work-Product | Letter to Inalytics in connection with seeking legal advice from Orton, S.*, Norris, J.*, L'Heveder, C.*, Woodard, R.*, Phelan, D.*, and Wortley, P.* regarding meeting with Inalytics and in anticipation of litigation. . | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 711 | 9/30/2011 1:02:49 PM | Smit, Stephen C+; Orton, Simon+*; Norris, Jonathan+*; L'Heveder, Carol+*; Phelan, David C+*; Woodard, R. Bryan* | Woodard, R. Bryan+*; Smit, Stephen C | Wortley, Paul+*; Puth, David W+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Norris, J.*, L'Heveder, C.*, Woodard, R.*, Phelan, D.*, and Wortley, P.* regarding meeting with Inalytics and in anticipation of litigation. | |
| 712 | 9/30/2011 1:07:09 PM | Woodard, R. Bryan+*; Smit, Stephen C+; Norris, Jonathan+*; L'Heveder, Carol+*; Phelan, David C+* | Orton, Simon+*; Woodard, R. Bryan*; Smit, Stephen C | Wortley, Paul+*; Puth, David W+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Norris, J.*, L'Heveder, C.*, Woodard, R.*, Phelan, D.*, and Wortley, P.* regarding meeting with Inalytics and in anticipation of litigation. | |
| 713 | 9/30/2011 1:29:40 PM | Woodard, R. Bryan+*; Orton, Simon+*; Norris, Jonathan+*; L'Heveder, Carol+*; Phelan, David C+* | Smit, Stephen C+*; Woodard, R. Bryan* | Wortley, Paul+*; Puth, David W+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Norris, J.*, L'Heveder, C.*, Woodard, R.*, Phelan, D.*, and Wortley, P.* regarding meeting with Inalytics and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 714 | 9/30/2011 2:10:45 PM | Smit, Stephen C+; Woodard, R. Bryan+*; Norris, Jonathan+*; L'Heveder, Carol+*; Phelan, David C+* | Orton, Simon+*; Woodard, R. Bryan*; Smit, Stephen C | Wortley, Paul+*; Puth, David W+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Norris, J.*, L'Heveder, C.*, Woodard, R.*, Phelan, D.*, and Wortley, P.* regarding meeting with Inalytics and in anticipation of litigation. | |
| 715 | 9/30/2011 2:33:59 PM | Smit, Stephen C+; Woodard, R. Bryan+*; Norris, Jonathan* | Norris, Jonathan+*; Smit, Stephen C; Boomgaardt, Rick | Phalen, James S+; Norris, Jonathan+* | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Woodard, R.*, Norris, J.*, and Freshfields Bruckhaus Deringer regarding communications with Inalytics and in anticipation of litigation. | |
| 716 | 9/30/2011 2:54:31 PM | Carp, Jeffrey+*; Woodard, R. Bryan+*; Coulter, Cuan F+; Puth, David W+; Orton, Simon+* | Phelan, David C+* | Oliver, Robin+; Smit, Stephen C+; Bailey, Marshall+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Woodard, R.*, Phelan, D.*, and Carp, J.* regarding meeting with FSA and in anticipation of litigation. | |
| 717 | 9/30/2011 3:14:27 PM | Phelan, David C+*; Carp, Jeffrey+*; Woodard, R. Bryan+*; Coulter, Cuan F+; Puth, David W+; Orton, Simon+* | Smit, Stephen C+; Phelan, David C* | Oliver, Robin+; Bailey, Marshall+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Woodard, R.*, Phelan, D.*, and Carp, J.* regarding meeting with FSA and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 719 | 9/30/2011 7:54:41 PM | Phelan, David C+*; Puth, David W+; O'Leary, David C+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Smit, Stephen C+; Oliver, Robin+; Quirk, Alison A+; Coulter, Cuan F+ | Cichon, Carolyn+ | Grove, Hannah M+; Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+ | | Attorney-Client;Work-Product | Email requesting legal advice from Phelan, D.*, Carp, J.*, and Woodard, R.* regarding transition management communications plan and in anticipation of litigation. | |
| 720 | 9/30/2011 8:12:34 PM | Phelan, David C+*; Puth, David W+; O'Leary, David C+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Smit, Stephen C+; Oliver, Robin+; Quirk, Alison A+; Coulter, Cuan F+ | Cichon, Carolyn+ | Grove, Hannah M+; Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+ | | Attorney-Client;Work-Product | Email requesting legal advice from Phelan, D.*, Carp, J.*, and Woodard, R.* regarding transition management communications plan and in anticipation of litigation. | |
| 721 | 10/1/2011 12:10:55 AM | Carp, Jeffrey+*; Puth, David W+; Phelan, David C+*; Coulter, Cuan F+; Smit, Stephen C+; O'Leary, David C+; Quirk, Alison A+; Orton, Simon+*; Squire, Nicholas+* | Paton, Kathy+ | Liggett, Matthew+*; Greene, Liz+; Keating, Hazel+; Fichtner, Paul+; Genereux, Thomas J+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Phelan, D.*, Carp, J.*, Orton, S.*, Squire, N.*, and Liggett, M.* regarding employee disciplinary hearings and employment litigation and in anticipation of litigation. | |
| 722 | 10/1/2011 11:34:59 AM | Paton, Kathy+; Carp, Jeffrey+*; Puth, David W+; Phelan, David C+*; Smit, Stephen C+; O'Leary, David C+; Quirk, Alison A+; Orton, Simon+*; Squire, Nicholas+*; Coulter, Cuan F | Coulter, Cuan F+; Paton, Kathy | Liggett, Matthew+*; Greene, Liz+; Keating, Hazel+; Fichtner, Paul+; Genereux, Thomas J+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Phelan, D.*, Carp, J.*, Orton, S.*, Squire, N.*, and Liggett, M.* regarding employee disciplinary hearings and employment litigation and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 723 | 10/1/2011 12:50:11 PM | Coulter, Cuan F+; Paton, Kathy+; Carp, Jeffrey+*; Puth, David W+; Phelan, David C+*; O'Leary, David C+; Quirk, Alison A+; Orton, Simon+*; Squire, Nicholas+*; Smit, Stephen C | Smit, Stephen C+; Coulter, Cuan F; Paton, Kathy | Liggett, Matthew+*; Greene, Liz+; Keating, Hazel+; Fichtner, Paul+; Genereux, Thomas J+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Phelan, D.*, Carp, J.*, Orton, S.*, Squire, N., and Liggett, M.* regarding employee disciplinary hearings and employment litigation and in anticipation of litigation. | |
| 724 | 10/1/2011 1:02:38 PM | Cichon, Carolyn+; Phelan, David C+*; Puth, David W+; O'Leary, David C+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Oliver, Robin+; Quirk, Alison A+; Coulter, Cuan F+; Smit, Stephen C | Smit, Stephen C+; Cichon, Carolyn | Grove, Hannah M+; Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Phelan, D.*, Carp, J.*, and Woodard, R.* regarding transition management communications plan and in anticipation of litigation. | |
| 725 | 10/3/2011 12:46:37 PM | Phelan, David C+*; Carp, Jeffrey+*; Woodard, R. Bryan+*; Coulter, Cuan F+; Puth, David W+; Orton, Simon+* | Oliver, Robin+; Phelan, David C* | Smit, Stephen C+; Bailey, Marshall+; Scully, Anthony+; Oliver, Robin | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Woodard, R.*, Phelan, D.*, and Carp, J.* regarding meeting with FSA and in anticipation of litigation. | |
| 746 | 10/4/2011 8:32:25 PM | Phelan, David C+; Puth, David W+; O'Leary, David C+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Smit, Stephen C+; Oliver, Robin+; Quirk, Alison A+; Coulter, Cuan F+ | Cichon, Carolyn+ | Grove, Hannah M+; Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+; Fichtner, Paul+ | | Attorney-Client;Work-Product | Email requesting legal advice from Phelan, D.*, Carp, J.*, and Woodard, R.* regarding transition management communications plan and draft holding statement and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 747 | 10/4/2011 9:20:52 PM | Cichon, Carolyn+; Phelan, David C+*; Puth, David W+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Smit, Stephen C+; Oliver, Robin+; Quirk, Alison A+; Coulter, Cuan F+; O'Leary, David C | O'Leary, David C+; Cichon, Carolyn | Grove, Hannah M+; Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+; Fichtner, Paul+ | | Attorney-Client;Work-Product | Email requesting legal advice from Phelan, D.*, Carp, J.*, and Woodard, R.* regarding transition management communications plan and in anticipation of litigation. | |
| 748 | 10/4/2011 9:32:00 PM | Cichon, Carolyn+; Phelan, David C+*; Puth, David W+; O'Leary, David C+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Smit, Stephen C+; Oliver, Robin+; Coulter, Cuan F+; Quirk, Alison A | Quirk, Alison A+; Cichon, Carolyn | Grove, Hannah M+; Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+; Fichtner, Paul+ | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Phelan, D.*, Carp, J.*, and Woodard, R.* regarding transition management communications plan and in anticipation of litigation. | |
| 749 | 10/4/2011 11:21:55 PM | Cichon, Carolyn+; Phelan, David C+*; Puth, David W+; O'Leary, David C+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Smit, Stephen C+; Oliver, Robin+; Quirk, Alison A+; Coulter, Cuan F+ | Grove, Hannah M+; Cichon, Carolyn | Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+; Fichtner, Paul+; Paton, Kathy+; Liggett, Matthew+*; Grove, Hannah M | | Attorney-Client;Work-Product | Email requesting legal advice from Phelan, D.*, Carp, J.*, Ligget, M.*, and Woodard, R.* regarding transition management communications plan and draft holding statement and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 752 | 10/5/2011 7:49:28 AM | Grove, Hannah M+; Cichon, Carolyn+; Phelan, David C+*; Puth, David W+; O'Leary, David C+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Oliver, Robin+; Quirk, Alison A+; Coulter, Cuan F+; Smit, StephenC | Smit, Stephen C+; Grove, Hannah M; Cichon, Carolyn | Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+; Fichtner, Paul+; Paton, Kathy+; Liggett, Matthew+* | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Woodard, R.*, Phelan, D.*, Carp, J.*, and Ligget, M.* regarding transition management communication plan and in anticipation of litigation. | |
| 754 | 10/5/2011 10:50:15 AM | Grove, Hannah M+; Cichon, Carolyn+; Phelan, David C+*; Puth, David W+; O'Leary, David C+; Carp, Jeffrey+*; Woodard, R. Bryan+*; Smit, Stephen C+; Oliver, Robin+; Quirk, Alison A+; Coulter, Cuan F+ | Grove, Hannah M+ | Curran, Alicia A+; Davidson, Lucy+; Muncer, Andrew+; Fichtner, Paul+; Paton, Kathy+; Liggett, Matthew+* | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Woodard, R.*, Phelan, D.*, Carp, J.*, and Ligget, M.* regarding transition management communication plan and in anticipation of litigation. | |
| 807 | 11/11/2011 3:56:59 PM | Bailey, Marshall+; L'Heveder, Carol*; Woodard, R. Bryan*; Norris, Jonathan*; Phelan, David*; Smit, Stephen C | Smit, Stephen C+; Orton, Simon* | Wortley, Paul* | | Attorney-Client;Work-Product | Email rendering legal advice of Orton, S.*, L'Heveder, C.*, Woodard, R.*, Norris, J.*, Phelan, D.*, and Wortley, P.* regarding transition management draft customer talking points and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 808 | 9/26/2011 1:52:00 PM | | | | | Attorney-Client;Work-Product | Word document rendering legal advice of Orton, S.*, L'Heveder, C.*, Woodard, R.*, Norris, J.*, Phelan, D.*, and Wortley, P.* regarding transition management draft customer talking points and in anticipation of litigation. | |
| 810 | 11/11/2011 5:49:43 PM | Lisa Smit+; L'Heveder, Carol*; Woodard, R. Bryan*; Norris, Jonathan*; Phelan, David*; Smit, Stephen C | Smit, Stephen C+; Orton, Simon* | Wortley, Paul* | | Attorney-Client;Work-Product | Email rendering legal advice of Orton, S.*, L'Heveder, C.*, Woodard, R.*, Norris, J.*, Phelan, D.*, and Wortley, P.* regarding transition management draft customer talking points and in anticipation of litigation. | |
| 811 | 9/26/2011 1:52:00 PM | | | | | Attorney-Client;Work-Product | Word document rendering legal advice of Orton, S.*, L'Heveder, C.*, Woodard, R.*, Norris, J.*, Phelan, D.*, and Wortley, P.* regarding transition management draft customer talking points and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 1194 | 9/22/2011 10:21:16 AM | McGee, Paul M + Sonmonu,Rafiel *+ McGee,Paul + Gallagher,Paul + | Sunmonu, Rafiel *+ McGee,Paul + Gallagher,Paul + Conlon,Daire + | Waller,Cassie + Boomgaardt,Rick + McGee,Paul + Hillam,Christian + | | Attorney-Client;Work-Product | Email reflecting legal advice of Sunmono,R* regarding Draft Transition Notice and in anticipation of litigation. | |
| 1195 | 9/22/2011 11:20:00 AM | | | | | Work-Product | Draft Form of Transition Notice reflecting legal advice of Legal Department regarding wordingand provisions of proposed Draft Form of Transition Notice in anticipation of litigation. | |
| 1196 | 9/22/2011 11:18:00 AM | | | | | Work-Product | Draft Form of Transition Notice reflecting legal advice of Legal Department regarding wording and provisions of Form of Transition Notice in anticipation of litigation. | |
| 1213 | 9/22/2011 3:19:20 PM | McGee, Paul M+;Pennings, Edward+;Cieslok, Ines+*;Winter, Steven R+;Holden, Ian N+, Gallagher, Paul F.; Conlon, Daire | Sunmonu, Rafiel+*; McGee, Paul; Gallagher, Paul F; Conlon, Daire | | | Attorney-Client | Email requesting and rendering legal advice of Sunmonu, R.* regarding corporate policy. | |
| 1214 | 9/22/2011 4:13:00 PM | | | | | Attorney-Client | Contract discussing legal advice of Legal Dept. regarding transitional management. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 1215 | 9/22/2011 3:29:59 PM | Sunmonu, Rafiel+*;McGee, Paul M.; Gallagher, Paul F. | McGee, Paul M+; Sunmonu, Rafiel*; Gallagher, Paul F.; Conlon, Daire | | | Attorney-Client | Email providing information for the purpose of obtaining legal advice from Sunmonu, R.* regarding corporate policy. | |
| 1231 | 9/22/2011 4:27:03 PM | McGee, Paul M+; Sunmonu, Rafiel; Gallagher, Paul F. | Sunmonu, Rafiel*+; McGee, Paul M.; Gallagher, Paul F.; Conlon, Daire | | | Attorney-Client | Email providing information for the purpose of obtaining legal advice from Sunmonu, R.* regarding contracts/agreements. | |
| 1232 | 9/22/2011 5:20:00 PM | | | | | Attorney-Client | Document reflecting legal advice of Legal Dept.* regarding draft contract. | |
| 1233 | 9/22/2011 5:25:00 PM | | | | | Attorney-Client | Document reflecting legal advice of Legal Dept.* regarding draft contract. | |
| 1262 | 11/4/2010 6:35:00 PM | | | | | Attorney-Client | Document reflecting legal advice of Legal Dept.* regarding contracts/agreements. | |
| 1274 | 9/26/2011 1:36:00 PM | | | | | Attorney-Client | Document reflecting legal advice of Legal Dept. regarding transition management. | |
| 1312 | 9/21/2011 6:05:50 PM | Boomgaardt, Rick+;Holden, Ian N+ | Norris, Jonathan*+ | Norris, Jonathan*+ | | Attorney-Client | Email in connection with seeking legal advice from Norris, J.* regarding client meeting. | |
| 1313 | 9/21/2011 6:12:32 PM | Norris, Jonathan*+ | Holden, Ian N+ | | | Attorney-Client | Email in connection with seeking legal advice from Norris, J.* regarding client meeting. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 1314 | 9/21/2011 6:15:08 PM | Holden, Ian N+; Norris, Jonathan*; Boomgaardt, Rick | Norris, Jonathan*+; Holden, Ian | Boomgaardt, Rick+; Norris, Jonathan* | | Attorney-Client | Email in connection with seeking legal advice from Norris, J.* regarding client inquiry. | |
| 1315 | 9/21/2011 6:54:56 PM | Norris, Jonathan*+;Holden, Ian N+; Boomgaardt, Rick | Boomgaardt, Rick+; Norris, Jonathan* | Norris, Jonathan* | | Attorney-Client | Email in connection with seeking legal advice from Norris, J.* regarding client inquiry. | |
| 1316 | 9/21/2011 8:14:22 PM | Norris, Jonathan*+;Holden, Ian N+; Boomgaardt, Rick | Holden, Ian N+; Norris, Jonathan* | Boomgaardt, Rick+; Norris, Jonathan* | | Attorney-Client | Email in connection with seeking legal advice from Norris, J.* regarding client inquiry. | |
| 1317 | 9/22/2011 4:52:08 AM | Norris, Jonathan*+;Holden, Ian N+; Boomgaardt, Rick | Holden, Ian N+; Norris, Jonathan* | Boomgaardt, Rick+; Norris, Jonathan* | | Attorney-Client | Email in connection with seeking legal advice from Norris, J.* regarding client meeting. | |
| 1318 | 9/22/2011 5:18:28 PM | Sokolova, Denisa+; Holden, Ian | Holden, Ian N+; Sokolova, Denisa | Norris, Jonathan*+; Norris, Jonathan* | | Attorney-Client | Email providing information for the purpose of obtaining legal advice from Norris, J.* regarding contracts/agreements. | |
| 1319 | 9/22/2011 6:18:00 PM | | | | | Attorney-Client | Spreadsheet discussing information necessary for regulation by bank examiner with Norris, J.* regarding contracts/agreements. | |
| 1320 | 9/23/2011 1:42:32 PM | Norris, Jonathan*+; Holden, Ian; Woodward, R.B.* | Holden, Ian N+; Norris, Jonathan*; | Norris, Jonathan*, Holden, Ian | | Attorney-Client | Email requesting information for the purpose of rendering legal advice of Norris, J.* regarding corporate policy. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 1321 | 9/23/2011 2:41:00 PM | | | | | Attorney-Client | Spreadsheet in connection with seeking legal advice from Norris, J.* regarding corporate policy. | |
| 1862 | 3/30/2011 2:55:39 PM | Manzi, Vincent M + Pennings, Edward + Scully, Anthony + | + Bryant, Tom + Mcgroarty,Stephen + Manzi,Vincent + Pennings,Edward + Scully,Anthony + | Holden, Ian N + Hansen, Mark R *+ Bryant,Tom + Pennings,Edward + | | Attorney-Client;Work-Product | Email rendering legal advice of Hansen,M* regarding fund transfer and in anticipation of litigation. | |
| 1949 | 8/30/2011 5:13:46 PM | Pennings, Edward + Robbie,John *+ Scully,Anthony + Norris,Jonathan *+ | Robbie, John *+ Norris,Jonathan *+ Pennings,Edward + Holden,Ian + Engelken,Scott + | Holden, Ian + Scully, Anthony + Ralph, Nicholas + Sheerin, Michael + | | Attorney-Client;Work-Product | Email reflecting legal advice of Robbie,J* regarding Rebate Agreement and in anticipation of litigation. | |
| 1950 | 8/30/2011 4:53:44 PM | | | | | Work-Product | Draft Rebate Agreement reflecting legal advice of Legal Department regarding Draft Rebate Agreement in anticipation of litigation. | |
| 1954 | 9/23/2011 10:57:26 AM | Holden, Ian + | Norris, Jonathan *+ | Norris, Jonathan *+ | | Attorney-Client | Email reflecting request for information for the purpose of rendering legal advice of Norris,J* regarding European Executions and in anticipation of litigation. | |
| 2053 | 11/2/2010 10:15:34 AM | | | | | Attorney-Client | Amendment to TMA reflecting legal advice of Lewis, S.*; Beck, K.*; Paul, S.*; McCormack, J.*; McKay, M.*; regarding Amendment to SS Euro TMA. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 2130 | 11/5/2010 4:56:55 PM | | | | | Attorney-Client | Amendment to TMA reflecting legal advice of Beck, K.*; Lewis, S.*; McKay, M.*; McCormack, J.; regarding Amendment to UK TMA. | |
| 2159 | 4/19/2011 7:10:29 PM | Norris, Jonathan+*; Woodard, Bryan*; Reilly, Noel*; Fucci, Joseph; Paul, Simone*; Robbie, John; | Mckay, Melissa A+*; | McLellan, Ross+; McCormack, Justin*; Woodard, Bryan*; | | Attorney-Client | Email requesting and rendering legal advice of McKay, M.*; Woodard, B.*; McCormack, J.*; Reilly, N.*; regarding TMAs in Great Britain. | |
| 2161 | 4/19/2011 7:29:49 PM | McLellan, Ross+; Norris, Jonathan+*; Woodard, Bryan*; Reilly, Noel*; Fucci, Joseph; Paul, Simone*; Robbie, John; | Mckay, Melissa A+*; Noriss, Jonathan*; | McLellan, Ross; McCormack, Justin*; Woodard, Bryan*; | | Attorney-Client | Email requesting and rendering legal advice of McKay, M.*; Woodard, B.*; McCormack, J.*; Reilly, N.*; regarding TMAs in England. | |
| 2311 | 9/22/2011 7:54:51 AM | Boomgaardt, Rick+; Norris, Jonathan*; Holden, Ian | Norris, Jonathan*+; Boomgaardt, Rick | | | Attorney-Client | Email discussing request for legal advice from Norris, J.* regarding corporate business. | |
| 2315 | 9/26/2011 5:47:24 PM | Boomgaardt, Rick+; Graham Dixon | Norris, Jonathan*+; Boomgaardt, Rick | Norris, Jonathan*+; Pennings, Edward | | Attorney-Client | Email requesting information for the purpose of rendering legal advice of Norris, J.* regarding corporate business. | |
| 2316 | 9/26/2011 6:29:24 PM | Norris, Jonathan*+; Boomgaardt, Rick; Graham Dixon | Boomgaardt, Rick+; Norris, Jonathan* | Pennings, Edward; Norris, Jonathan | | Attorney-Client | Email providing information for the purpose of obtaining legal advice from Norris, J.* regarding corporate business | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 2393 | 11/3/2010 1:29:26 PM | Paul, S.*+ | Pennings, E.+ | | | Attorney-Client | Email providing information for the purpose of obtaining legal advice from Paul, S.*+ regarding periodic notice | |
| 2394 | 11/3/2010 1:29:26 PM | Paul, S.*+ | Pennings, E.+ | | | Attorney-Client | Document in connection with seeking legal advice from Paul, S.*+ regarding periodic notice | |
| 2601 | 9/14/2011 4:05:02 PM | Woodard, R. Bryan+*; L'Heveder, Carol+*; Orton, Simon+*; Wortley, Paul+*; Norris, Jonathan*; Di Mascio, Rick; Boomgaardt, Rick; Dixon, Graham; McKnight, Ian M | Norris, Jonathan+*; Scully, Anthony; McKnight, Ian M; Di Mascio, Rick; Boomgaardt, Rick; Dixon, Graham | Oliver, Robin; Pennings, Edward; Scully, Anthony; Di Mascio, Rick; McKnight, Ian M | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from Woodard, R.*, L'Heveder, C.*, Orton, S.*, and Wortley, P.* regarding information requests by Inalytics and in anticipation of litigation. | |
| 2602 | 9/15/2011 6:22:49 PM | L'Heveder, Carol+*; Woodard, R. Bryan+*; Hansen, Mark R+*; Scully, Anthony+; Oliver, Robin+; Orton, Simon+*; Wortley, Paul+*; Norris, Jonathan*; Boomgaardt, Rick | Norris, Jonathan+*; Boomgaardt, Rick; Dixon, Graham | Di Mascio, Rick; McKnight, Ian M | | Attorney-Client; Work Product | Email providing information for the purpose of obtaining legal advice from Woodard, R.*, L'Heveder, C.*, Orton, S.*, and Wortley, P.* regarding information requests by Inalytics and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 2603 | 9/15/2011 12:43:06 PM | | | | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from Woodard, R.*, L'Heveder, C.*, Orton, S.*, and Wortley, P.* regarding information requests by Inalytics and in anticipation of litigation. | |
| 2604 | 9/13/2011 4:30:00 PM | | | | | Attorney-Client; Work Product | Spreadsheet providing information for the purpose of obtaining legal advice from Woodard, R.*, L'Heveder, C.*, Orton, S.*, and Wortley, P.* regarding information requests by Inalytics and in anticipation of litigation. | |
| 2609 | 9/20/2011 7:39:53 PM | Norris, Jonathan+*; Wortley, Paul+*; Orton, Simon*; Wortley, Paul*; Norris, Jonathan*; Woodard, R. Bryan* | Orton, Simon+*; Norris, Jonathan*; Boomgaardt, Rick | Hayes, Oliver+*; Woodard, R. Bryan+*; Holden, Ian N | | Attorney-Client | Email requesting and rendering legal advice of Norris, J.*, Wortley, P.*, Hayes, O.*, Woodard, R.*, and Orton, S.* regarding European executions with commission data. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 2610 | 9/24/2011 11:30:50 AM | Norris, Jonathan+*; Wortley, Paul*; Orton, Simon*; Sokolova, Denisa; Vernon, Samina | Woodard, R. Bryan+*; Orton, Simon*; Norris, Jonathan*; Vernon, Samina; Sokolova, Denisa | | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Norris, J.*, Woodard, R.*, Orton, S.*, Wortley, P.*, and Hayes, O.* regarding disclosure of pre-trade analysis information and in anticipation of litigation. | |
| 2652 | 9/12/2011 8:57:28 PM | Orton, Simon+*; Wortley, Paul+*; Leaden, Mark; Scully, Anthony; Norris, Jonathan*; Pennings, Edward; Boomgaardt, Rick | Norris, Jonathan*; Pennings, Edward; Boomgaardt, Rick; Dixon, Graham | Norris, Jonathan+*; Leaden, Mark+; McLellan, Ross; McKnight, Ian M; Di Mascio, Rick | | Attorney-Client;Work-Product | Email requesting legal advice from Norris, J.*, Orton, S.*, and Wortley, P.* regarding information requests from Inalytics and in anticipation of litigation. | |
| 2654 | 9/15/2011 1:17:59 PM | Norris, Jonathan+*; Boomgaardt, Rick | Boomgaardt, Rick+; Dixon, Graham | | | Attorney-Client;Work-Product | Email requesting legal advice from Norris, J.* regarding information requests from Inalytics and in anticipation of litigation. | |
| 2655 | 9/15/2011 12:43:06 PM | | | | | Attorney-Client;Work-Product | Spreadsheet in connection with seeking legal advice from Norris, J.* regarding information requests from Inalytics and in anticipation of litigation. | |
| 2656 | 9/13/2011 4:30:00 PM | | | | | Attorney-Client;Work-Product | Spreadsheet in connection with seeking legal advice from Norris, J.* regarding information requests from Inalytics and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 2657 | 9/15/2011 6:23:56 PM | Norris, Jonathan+*; L'Heveder, Carol*; Woodard, R. Bryan*; Hansen, Mark R*; Scully, Anthony; Oliver, Robin; Orton, Simon*; Wortley, P*; Boomgaardt, Rick | Norris, Jonathan+*; Boomgaardt, Rick; Dixon, Graham | | | Attorney-Client;Work-Product | Email requesting legal advice from Norris, J.*, L'Heveder, C.*, Hansen, M.*, Orton, S.*, and Wortley, P.* regarding information requests from Inalytics and in anticipation of litigation. | |
| 2658 | 9/21/2011 12:25:41 PM | Orton, Simon+*; Sokolova, Denisa; Leaden, Mark; Norris, Jonathan*; Boomgaardt, Rick | Sokolova, Denisa+; Leaden, Mark; Orton, Simon*; Norris, Jonathan*; Boomgaardt, Rick | Wortley, Paul+*; Norris, Jonathan+*; Sokolova, Denisa | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Norris, J.*, Orton, S.*, and Wortley, P.* regarding response to transition management query and in anticipation of litigation. | |
| 2661 | 9/23/2011 6:17:26 PM | Orton, Simon+*; Wortley, Paul+*; Sokolova, Denisa; Vernon, Samina | Norris, Jonathan+*; Vernon, Samina; Sokolova, Denisa | Hayes, Oliver+*; Norris, Jonathan+*; Boomgaardt, Rick; Wortley, Paul* | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Wortley, P.*, Hayes, O.*, and Norris, J.* regarding disclosure of pre-trade analysis information and in anticipation of litigation. | |
| 2662 | 9/23/2011 6:18:44 PM | Sokolova, Denisa+; Vernon, Samina | Norris, Jonathan+*; Vernon, Samina; Sokolova, Denisa; Orton, Simon* | Norris, Jonathan+*; Boomgaardt, Rick; Wortley, Paul* | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Wortley, P.*, Hayes, O.*, and Norris, J.* regarding disclosure of pre-trade analysis information and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 2663 | 9/24/2011 8:13:52 AM | Norris, Jonathan+*; Wortley, Paul+*; Orton, Simon*; Sokolova, Denisa; Vernon, Samina | Orton, Simon+*; Norris, Jonathan*; Vernon, Samina; Sokolova, Denisa | Hayes, Oliver+*; Woodard, R. Bryan+*; Norris, Jonathan*; Boomgaardt, Rick; Wortley, Paul* | | Attorney-Client;Work-Product | Email requesting and rendering legal advice of Orton, S.*, Wortley, P.*, Hayes, O.*, Woodard, R.*, and Norris, J.* regarding disclosure of pre-trade analysis information and in anticipation of litigation. | |
| 2664 | 9/26/2011 11:49:44 AM | Boomgaardt, Rick+; Choudhary, Adnan; Liddy, Eamonn | Waller, Cassie+; Williams, Andrew; Choudhary, Adnan; Liddy, Eamonn | Norris, Jonathan+*; Sunmonu, Rafiel+*; Littlewood, Marc; Waller, Cassie; Liddy, Eamonn; Williams, Andrew | | Attorney-Client | Email requesting legal advice from Norris, J.*, and Sunmonu, R.*, regarding transition management agreement transition notices. | |
| 2665 | 9/26/2011 12:48:00 PM | | | | | Attorney-Client | Draft transition notice in connection with seeking legal advice from Norris, J.*, and Sunmonu, R.*, regarding transition management agreement. | |
| 2666 | 9/26/2011 12:48:00 PM | | | | | Attorney-Client | Draft transition notice in connection with seeking legal advice from Norris, J.*, and Sunmonu, R.*, regarding transition management agreement. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 2667 | 9/26/2011 12:48:00 PM | | | | | Attorney-Client | Draft transition notice in connection with seeking legal advice from Norris, J.*, and Sunmonu, R.*, regarding transition management agreement. | |
| 2668 | 9/26/2011 12:25:00 PM | | | | | Attorney-Client | Draft transition notice in connection with seeking legal advice from Norris, J.*, and Sunmonu, R.*, regarding transition management agreement. | |
| 2886 | 3/15/2011 9:52:12 AM | Paul, Simone*+, Pennings, E. | Pennings, Edward+, Wong, E.* | Beck, Krystyna*+, Singson, C., Macleod, P., Chezard, A., Cowell, S. | Woodard, R. Bryan*+ | Attorney-Client | Email requesting and rendering legal advice of Beck, K.*, Woodard, B.*, Paul, S.*, Wong, E.* regarding draft transaction agreement. | |
| 3077 | 9/15/2011 6:45:25 AM | Norris, J.*+; Boomgaardt, R. | Boomgaardt, R.+; Norris, J.* | Norris, J.* | | Attorney-Client | Email requesting and rendering legal advice of Norris, J.* regarding corporate transition procedures. | |
| 3255 | 11/2/2010 9:54:06 PM | McLellan, Ross+ | Bryant, Tom + | Carlin, Chris+;Pennings, Edward+ | | Attorney-Client | Email discussing legal advice of Woodard, Bryan; Mckay, Melissa; Mccormack, Justin regarding provisions in TMA in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3256 | 11/2/2010 9:57:20 PM | McLellan, Ross+;Pennings, Edward+;Carlin, Chris+; Paul, Simone+*; Beck, Krystyna+* | Bryant, Tom +; McKay, Melissa A+* | Woodard, R. Bryan+*; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen+*: Manzi, Vincent+; Scully, Anthony+; Mccormack, Justin+* | | Attorney-Client | Email discussing legal advice of Woodard, Bryan: Mckay, Melissa; Paul Simone; Beck, Krystyna; Bliss, Stephen: Mccormack, Justin regarding review of TMA in anticipation of litigation. | |
| 3257 | 11/2/2010 10:01:31 PM | Bryant, Tom+;Pennings, Edward+;Carlin, Chris+; McLellan, Ross+; Paul, Simone+*, Beck, Krystyna+* | McLellan, Ross +; McKay, Melissa A+*; Bryant, Tom+ | Woodard, R. Bryan+*; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen+*: Manzi, Vincent+; Scully, Anthony+; Mccormack, Justin+* | | Attorney-Client | Email reflecting legal advice of Mckay, Melissa; Paul, Simone; Beck, Krystyna; Woodard, Bryan; Bliss, Stephen:Mccormack, Justin regarding review of TMA in anticipation of litigation. | |
| 3258 | 11/2/2010 10:10:54 PM | McLellan, Ross+; Paul, Simone+*; Beck, Krystyna+* | Pennings, Edward +; McKay, Melissa+* | Woodard, R. Bryan+*; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen+*: Manzi, Vincent+; Scully, Anthony+; Mccormack, Justin+* | | Attorney-Client | Email requesting legal advice from Mckay, Melissa; Paul, Simone; Beck, Krystyna; Woodard, Bryan; Bliss, Stephen; Mccormack, Justin regarding review of TMA in anticipation of litigation. | |
| 3259 | 11/2/2010 10:19:44 PM | Pennings, Edward+; McLellan, Ross+; Paul, Simone+*; Beck, Krystyna+* | McLellan, Ross +; McKay, Melissa A+*; Pennings, Edward+ | Woodard, R. Bryan+*; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen+*: Manzi, Vincent+; Scully, Anthony+; Mccormack, Justin+* | | Attorney-Client | Email requesting legal advice from Paul, Simone, Beck, Krystyna; wooard, Bryan;Bliss, Stephen;Mccormack, Justin;Mckay, Melissa regarding fixed income trades under TMA in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3260 | 11/2/2010 10:46:08 PM | McLellan, Ross+; Paul, Simone+*; Beck, Krystyna+* | Mckay, Melissa A +* | Woodard, R. Bryan+*; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen+*: Manzi, Vincent+; Scully, Anthony+; Mccormack, Justin+* | | Attorney-Client | Email reflecting legal advice of Mckay, Melissa;Paul, Simone; Beck, Krystyna, Woodard, Bryan;Bliss, Stephen: Mccormack, Justin regarding review of TMA in anticipation of litigation. | |
| 3261 | 11/2/2010 11:05:31 PM | McLellan, Ross+;Pennings, Edward+; Paul, Simone+*; Beck, Krystyna+* | Pennings, Edward +; McLellan, Ross+; McKay, Melissa+* | Woodard, R. Bryan+*; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen+*: Manzi, Vincent+; Scully, Anthony+; Mccormack, Justin+* | | Attorney-Client | Email reflecting legal advice of Mckay, Melissa; Paul, Simone; Beck, Krystyna; Woodard, Brian; Bliss, Stephen; Mccormack, Justin regarding fixed income trade provisions in TMA in anticipation of litigation. | |
| 3262 | 11/2/2010 11:17:08 PM | Pennings, Edward+; Paul, Simone+*;Beck, Krystyna*+; McLellan, Ross+ | McLellan, Ross+; Mckay, Melissa*+; Pennings, Edward+ | Woodard, Brian*+; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen*+; Manzi, Vincent+; Scully, Anthony+; Mccormack, Justin*+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Mckay, M*, Paul, S*, Beck, K*, Mccormack, J* regarding Transition management agreement. | |
| 3263 | 11/2/2010 11:19:01 PM | McLellan, Ross+; Paul, Simone*+; Beck, Krystyna*+; Pennings, Edward+ | Pennings, Edward+; Mckay, Melissa+*; McLellan, Ross+ | Woodard, Brian*+; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen*+; Manzi, Vincent+; Scully, Anthony+; Mccormack, Justin*+ | | Attorney-Client | Email chain from counsel reflecting request for legal advice from Mckay, M*, Paul, S*, Beck, K*, Woodard, B*, Mccormack, J* regarding Transition management agreement - ███ | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3264 | 11/2/2010 11:22:06 PM | Woodard, R. Bryan*+ | McLellan, Ross+ | Pennings, Edward+; Carlin, Chris+ | | Attorney-Client | Email reflecting request for legal advice from Woodard, B* regarding Transition management notice - Kuwait. | |
| 3265 | 10/26/2010 8:32:00 AM | | | | | Attorney-Client | PDF doc reflecting request for legal advice from Woodard, B* regarding Transition management notice - Kuwait. | |
| 3266 | 11/2/2010 11:23:45 PM | McLellan, Ross+; Woodard, Bryan*+ | Woodard, R. Bryan*+, McLellan, Ross+ | Pennings, Edward+ ;Carlin, Chris+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B* regarding Transition management notice - Kuwait. | |
| 3267 | 11/3/2010 12:06:36 AM | Woodard, R. Bryan*+; McLellan, Ross+ | McLellan, Ross+; Woodard, R. Bryan*+ | Pennings, Edward+ ;Carlin, Chris;+ Beck, Krystyna*+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Beck, K* regarding Transition management notice - Kuwait. | |
| 3268 | 11/2/2010 11:57:40 PM | | | | | Attorney-Client | PDF doc reflecting request for legal advice from Woodard, B*, Beck, K* regarding Transition management notice - Kuwait. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3269 | 11/3/2010 9:49:13 AM | Woodard, R. Bryan*+; McLellan, Ross+; Pennings, Edward+ | Pennings, Edward+; Woodard, R. Bryan*+ | Carlin, Chris+; Paul, Simone*+; Beck, Krystyna*+; Bryant, Tom+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K* regarding Transition management - ▮ | |
| 3270 | 11/3/2010 10:22:14 AM | Pennings, Edward+ ;McLellan, Ross+; Woodard, R. Bryan*+ | Woodard, R. Bryan*+; Pennings, Edward+ | Carlin, Chris+; Paul, Simone*+; Beck, Krystyna*+; Bryant, Tom+; Pennings, Edward+ | | Attorney-Client | Email chain from counsel reflecting request for legal advice fromWoodard, B*, Beck, K*, Paul, S* regarding Transition mangement notice | |
| 3271 | 11/3/2010 10:38:11 AM | Puth, David W+; Woodard, B*+; McLellan, Ross+ | McLellan, Ross+ ; Woodard, B*+; Pennings, Edward+ | Carlin, Chris+; Paul, Simone*+; Beck, Krystyna*+; Bryant, Tom+; Pennings, Edward+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K* regarding Transition mangement notice execution. | |
| 3272 | 11/3/2010 10:42:32 AM | Hansen, Mark R+; Woodard, B*+ | McLellan, Ross+; Pennings, Edward+ | Carlin, Chris+; Paul, Simone*+; Beck, Krystyna*+; Bryant, Tom+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K* regarding Transition mangement notice execution. | |
| 3273 | 11/3/2010 11:11:29 AM | McLellan, Ross+; Woodard, Bryan*+ | Hansen, Mark R+ | Carlin, Chris+; Paul, Simone*+; Beck, Krystyna*+; Bryant, Tom+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Hansen, M*, Woodard, B*, Paul, S*, Beck, K* regarding Transition mangement notice execution. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3274 | 11/3/2010 11:30:23 AM | Pennings, Edward+; Woodard, R. Bryan*+; McLellan, Ross+ | Beck, Krystyna*+; Pennings, Edward+; Woodard, R. Bryan*+ | Pennings, Edward+; Carlin, Chris+; Paul, Simone*+; Bryant, Tom+; Scully, Anthony+; Beck, Krystyna*+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Beck, K*, Paul, S* regarding Transition mangement notice. | |
| 3275 | 11/2/2010 9:54:26 PM | Paul, Simone*+; Beck, Krystyna*+ | Mckay, Melissa*+ | Woodard, R. Bryan*+; Carlin, Chris+; Bryant, Tom+; Berntsen, Even+; Pennings, Edward+; Bliss, Stephen L*+; Manzi, Vincent M+; Scully, Anthony+; Mccormack, Justin A*+ | | Attorney-Client | Email from counsel to counsel reflecting request for legal advice from Mckay, M*, Paul, S*, Beck, K*, Woodard, B*, Mccormack, J* regarding Transition management agreement - ▆▆▆ | |
| 3276 | 11/3/2010 1:36:48 PM | McLellan, Ross+; Woodard, Brian*+; McLellan, Ross | Pennings, Edward+; Paul, Simone*+; Woodard, Brian*+; Beck, Krystyna*+ | Woodard, Brian*+; Mckay, Melissa*+; Lewis, SarahJane*+; Beck, Krystyna*+; Berntsen, Even+; DeVolder, Gregg+; Carlin, Chris+; Bryant, Tom+; Scully, Anthony+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K*, Lewis, S* regarding Notice execution. | |
| 3277 | 11/3/2010 1:42:51 PM | Pennings, Edward+; Paul, Simone*+; McLellan, Ross; Woodard, Brian*+ | McLellan, Ross+; Pennings, Edward+; Paul, Simone*+; Woodard, Brian*+; Beck, Krystyna*+ | Woodard, Brian*+; Mckay, Melissa*+; Lewis, SarahJane*+; Beck, Krystyna*+; Berntsen, Even+; DeVolder, Gregg+; Carlin, Chris+; Bryant, Tom+; Scully, Anthony+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K*, Lewis, S* regarding Notice execution. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3278 | 11/3/2010 1:56:23 PM | McLellan, Ross+; Paul, Simone*+; Woodard, Brian*+; Pennings, Edward+ | Pennings, Edward+; Paul, Simone*+; Woodard, Brian*+; McLellan, Ross+ | Woodard, Brian*+; Mckay, Melissa*+; Lewis, SarahJane*+; Beck, Krystyna*+; Berntsen, Even+; DeVolder, Gregg+; Carlin, Chris+; Bryant, Tom+;Scully, Anthony+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K* regarding Transition management agreement ▆▆▆ | |
| 3282 | 11/3/2010 4:07:25 PM | Woodard, R. Bryan*+; Paul, Simone*+; Pennings, Edward+; McLellan, Ross+ | Pennings, Edward+; Woodard, Brian*+; Paul, Simone*+; Beck, Krystyna*+ | Mckay, Melissa A*+; Lewis, SarahJane*+; Beck, Krystyna*+; Berntsen, Even+; DeVolder, Gregg S+; McLellan, Ross+; Carlin, Chris+; Bryant, Tom+;Scully, Anthony+ | | Attorney-Client | Email chain to counsel requesting and rendering legal advice of Woodard, B*, Paul, S*, Beck, K*, Lewis, S* regarding Transition managment ▆▆▆ | |
| 3289 | 11/3/2010 1:55:50 PM | Paul, Simone*+; Pennings, Edward+; Woodard R. Bryan*; McLellan, Ross | Pennings, Edward+; Paul, Simone*+; Beck, Krystyna*+ | Woodard, R. Bryan*+ ;Mckay, Melissa A*+; Lewis, SarahJane*+; Beck, Krystyna*+; Pennings, Edward+; Carlin, Chris+; Paul, Simone*+; Beck, Krystyna*+; Bryant, Tom+; Scully, Anthony; Berntsen, Even+; DeVolder, Gregg S.+ | | Attorney-Client | Email chain to counsel requesting and rendering legal advice of Woodard, B*, Paul, S*, Beck, K*, Lewis, S* regarding Transition management ▆▆▆ | |
| 3290 | 11/3/2010 1:54:05 PM | Pennings, Edward+; Woodard R. Bryan*+; McLellan, Ross+ | Paul, Simone*+ ; Woodard R. Bryan*+; McLellan, Ross+; ; Beck, Krystyna*+ | Woodard, R. Bryan*+ ;Mckay, Melissa A*+; Lewis, SarahJane*+; Beck, Krystyna*+; Pennings, Edward+; Carlin, Chris+; Paul, Simone*+; Beck, Krystyna*+; Bryant, Tom+; Scully, Anthony; Berntsen, Even+; DeVolder, Gregg S.+ | | Attorney-Client | Email chain to counsel requesting and rendering legal advice of Paul, S*, Mckay, M*, Woodard, B*, Beck, K* regarding Transition management ▆▆▆ | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3294 | 11/3/2010 3:55:12 PM | Paul, Simone*+; Pennings, Edward+; Woodard R. Bryan*+; McLellan, Ross+ | Woodard, R. Bryan*+; Beck, Krystyna*+; Paul Simone*+ | Mckay, Melissa A*+; Lewis, SarahJane+; Beck, Krystyna*+; Berntsen, Even+; DeVolder, Gregg S+, Bryant, Tom+; Carlin Chris+; Paul, Simone*+; Scully, Anthony+; McLellan, Ross+ | | Attorney-Client | Email chain from counsel reflecting request for legal advice from Woodard, B*, Mckay, M*, Lewis, S*, Beck, K* regarding Transition management agreement. | |
| 3310 | 11/4/2010 4:42:34 PM | Bliss, Stephen L*+; Mccormack, Justin A*+; Mckay, Melissa A*+ | Carlin, Chris+ | McLellan, Ross+; Weiner, Peter+; Manzi, Vincent M+; Hansen, Mark R*+ | | Attorney-Client | Email to counsel reflecting request for legal advice from Bliss,S*,Mccormack, J*, McKay, M*, Hansen, M*regarding Transition managment. | |
| 3424 | 11/3/2010 11:22:43 AM | Pennings, Edward+; Woodard, Bryan*+; McLellan, Ross+ | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+ | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+; Paul, Simone*+; Beck, Krystyna*+, Bryant, Tom+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K* regarding Transition management Notice. | |
| 3425 | 11/3/2010 11:34:35 AM | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+; McLellan, Ross+ | Pennings, Edward+; Carlin, Chris+; Woodard, Bryan*+ | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+; Paul, Simone*+; Beck, Krystyna*+, Bryant, Tom+ | | Attorney-Client | Email to counsel requesting and rendering legal advice of Woodard, B*, Paul, S*, Beck, K* regarding contract/agreement. | |
| 3426 | 11/3/2010 11:41:24 AM | Pennings, Edward+; Woodard, Bryan*+; McLellan, Ross+ | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+ | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+; Paul, Simone*+; Beck, Krystyna*+, Bryant, Tom+ | | Attorney-Client | Email to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K* regarding Transition management Notice. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3427 | 11/3/2010 11:43:37 AM | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+; McLellan, Ross+ | Pennings, Edward+; Carlin, Chris+; Woodard, Bryan*+ | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+; Paul, Simone*+; Beck, Krystyna*+, Bryant, Tom+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K* regarding Notice execution. | |
| 3428 | 11/3/2010 11:45:37 AM | Pennings, Edward+; Woodard, Bryan*+; McLellan, Ross+ | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+ | Carlin, Chris+; Pennings, Edward+; Woodard, Bryan*+; Paul, Simone*+; Beck, Krystyna*+, Bryant, Tom+ | | Attorney-Client | Email chain to counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K* regarding Transition management Notice. | |
| 3429 | 11/3/2010 1:19:20 PM | Pennings, Edward+; Woodard, Bryan*+; McLellan, Ross+ | Paul, Simone*+; Beck, Krystyna*+; Pennings, Edward+; Woodard, Bryan*+; McLellan, Ross+ | Woodard, R. Bryan*+; Mckay, Melissa A*+; Lewis, SarahJane*+; Beck, Krystyna*+; Berntsen, Even+; DeVolder, Gregg S+; Pennings, Edward+; Carlin, Chris+; Paul, Simone*+; Bryant, Tom+ | | Attorney-Client | Email from counsel reflecting request for legal advice from Woodard, B*, Paul, S*, Beck, K*, Mckay, M*, Lewis, S* regarding Transition management agreement. | |
| 3430 | 11/3/2010 2:33:17 PM | Smit, Stephen C+; Pennings, Edward+; Woodard, Bryan*+; McLellan, Ross+ | Pennings, Edward+; Paul, Simone*+; Beck, Krystyna*+; Woodard, Bryan*+; McLellan, Ross+ | Woodard, R. Bryan*+; Mckay, Melissa A*+; Lewis, SarahJane*+; Beck, Krystyna*+; Berntsen, Even+; DeVolder, Gregg S+; Pennings, Edward+; Carlin, Chris+; Paul, Simone*+; Bryant, Tom+ | | Attorney-Client | Email chain to counsel reflecting legal advice of Woodard, B*, Beck, K*, Paul, S*, Lewis, S* regarding Transition management agreement. | |
| 3441 | 11/3/2010 12:04:00 PM | | | | | Attorney-Client | Agreement document reflecting request for legal advice from Lewis, S*, Paul, S* regarding Transition management agreement. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3487 | 9/5/2011 16:51 | McLellan, R.+ | Phelan, D.*+ | Woodard, R. Bryan*+ | | Attorney-Client | Email rendering legal advice of Phelan, D.*+ regarding transition management and in anticipation of litigation. | |
| 3489 | 9/5/2011 20:43 | McLellan, R.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Email rendering legal advice of Woodard, R. Bryan*+*+ regarding transition management. | |
| 3490 | 9/5/2011 20:44 | Woodard, R. Bryan*+ | McLellan, R.+ | | | Attorney-Client | Email in connection with seeking legal advice from Woodard, R. Bryan*+*+ regarding transition management. | |
| 3491 | 9/5/2011 21:07 | McLellan, R.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Email rendering legal advice of Woodard,R. Bryan*+*+ regarding request forproposal. | |
| 3492 | 9/5/2011 21:12 | McLellan, R.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Email reflecting thoughts and impressions of Woodard, R. Bryan*+*+ regarding request for proposal. | |
| 3493 | 9/5/2011 21:23 | Woodard, R. Bryan*+ | McLellan, R.+ | | | Attorney-Client | Email providing information for the purpose of obtaining legal advice from Woodard, R. Bryan*+*+ regarding request for proposal. | |
| 3494 | 9/5/2011 21:24 | Woodard, R. Bryan*+ | McLellan, R.+ | | | Attorney-Client | Email requesting legal advice from Woodard, R. Bryan*+*+ regarding request for proposal. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3495 | 9/5/2011 21:24 | Woodard, R. Bryan*+ | McLellan, R.+ | | | Attorney-Client | Email providing information for the purpose of obtaining legal advice from Woodard, R. Bryan*+*+ regarding request for proposal. | |
| 3496 | 9/5/2011 21:24 | McLellan, R.+ | Woodard, R. Bryan*+ | | | Attorney-Client | Email rendering legal advice of Woodard,R. Bryan*+*+ regarding request forproposal. | |
| 3553 | 9/9/2011 13:30 | Woodard, R. Bryan*+;Hansen, M.*+ | McLellan, R.+ | | | Attorney-Client | Email requesting legal advice from Woodard, R. Bryan*+*+;Hansen, M.*+ regarding client communications and in anticipation of litigation. | |
| 3554 | 9/9/2011 13:31 | McLellan, R.+;Hansen, M.*+ | Woodard, R. Bryan*+ | | | Attorney-Client | Email rendering legal advice of Woodard,R. Bryan*+*+ regarding client communications and in anticipation of litigation. | |
| 3555 | 9/9/2011 13:49 | Woodard, R. Bryan*+;McLellan, R.+ | Hansen, M.*+ | | | Attorney-Client | Email rendering legal advice of Hansen, M.*+ regarding client communications and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3663 | 11/30/2010 18:51 | Carlin, Chris + Pennings, Edward + McGee,Paul + Beck,Krystyna *+ Fitzgerald,Craig + Paul,Simone *+ Ralph,Nicholas + Scully,Anthony + Weiner, Peter + McCormack,Justin *+ | Pennings, Edward + Carlin, Chris + McGee,Paul + Beck,Krystyna *+ Fitzgerald,Craig + Ralph,Nicholas + Weiner,Peter + | Ralph,Nicholas + Weiner,Peter + Pennings,Edward + McNichol,Thomas + Fitzgerald,Craig + Simone,Paul *+ Hansen,Mark *+ McGee,Paul + | | Attorney-Client;Work-Product | Email requesting legal advice from Beck,K*,Paul,S*,Hansen,M* and Mccormack,J* regarding FSA Registration Requirments and in anticipation of litigation. | |
| 3800 | 8/25/2011 11:42 | | | | | Work-Product | Proposed Draft TMA reflecting legal advice of SSBE Legal Department regarding proposed Draft TMA in anticipation of litigation. | |
| 3801 | 8/25/2011 11:41 | | | | | Work-Product | Proposed Draft TMA reflecting legal advice of SSBE Legal Department regarding proposed Draft TMA in anticipation of litigation. | |
| 3827 | 9/5/2011 15:01 | | | | | Attorney-Client;Work-Product | Conflict of Interest Policy reflecting legal advice of SSGM Legal Department regarding SSGM Conflict of Interest Policy and in anticipation of litigation. | |
| 3913 | 9/5/2011 15:01 | | | | | Work-Product | Conflicts of Interest Policy reflecting legal advice of Legal Department regarding Conflicts of Interest Policy in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3922 | 9/26/2011 12:21 | Norris, Jonathan *+ Boomgaardt,Rick + Choudhary,Adnan + | Boomgaardt, Rick + Waller,Cassie + Williams,Andrew + Choudhary,Adnan + Liddy,Eamonn + | Sunmonu, Rafiel *+ Waller, Cassie + Littlewood,Marc + Liddy,Eamonn + Williams,Andrew + | | Attorney-Client;Work-Product | Email requesting legal advice from Norris,J* and Sunmonu,R* regarding TMA Transition Notice and in anticipation of litigation. | |
| 3928 | 9/26/2011 14:09 | Norris, Jonathan *+ Sunmonu, Rafiel *+ Boomgaardt,Rick + Choudhary,Adnan + Liddy, Eamonn + | Waller, Cassie + Williams,Andrew + Choudhary,Adnan + Liddy,Eamonn + | Boomgaardt, Rick + Norris, Jonathan *+ Sunmonu,Rafiel *+ Littlewood,Marc + Waller,Cassie + Liddy,Eamonn + Williams,Andrew + | | Attorney-Client | Email requesting legal advice from Norris,J*,Sunmonu,R* and Choudhary,A* regarding TMA Transition Notice question and in anticipation of litigation. | |
| 3932 | 9/26/2011 15:34 | | | | | Attorney-Client;Work-Product | Draft Form of Transition Notice reflecting legal advice of SSBE Legal Department regarding Draft Form of Transition Notice and in anticipation of litigation. | |
| 3933 | 9/26/2011 15:27 | | | | | Attorney-Client;Work-Product | Draft Form of Transition Notice reflecting legal advice of SSBE Legal Department regarding Draft Form of Transition Notice and in anticipation of litigation. | |
| 3934 | 9/26/2011 14:45 | Waller, Cassie + Norris, Jonathan *+ Sunmonu,Rafiel *+ Boomgaardt,Rick + Choudhary,Adnan + Liddy,Eamonn + | Sunmonu, Rafiel *+ Waller,Cassie + Williams,Andrew + Choudhary,Adnan + Liddy,Eamonn + | Boomgaardt, Rick + | Boomgaa rdt,Rick + Norris,Jo nathan *+ Sunmonu ,Rafiel *+ Littlewoo d,Marc + Waller,C assie + Liddy,Ea monn + Williams, Andrew + | Attorney-Client;Work-Product | Email reflecting legal advice of Sunmonu,R* and Norris,J* regarding TMA Transition Notice and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3935 | 9/26/2011 15:44 | | | | | Attorney-Client;Work-Product | Draft Form of Transition Notice reflecting legal advice of SSBE Legal Department regarding Draft Form of Transition Notice and in anticipation of litigation. | |
| 3936 | 9/26/2011 15:44 | | | | | Attorney-Client;Work-Product | Draft Form of Transition Notice reflecting legal advice of SSBE Legal Department regarding Draft Form of Transition Notice and in anticipation of litigation. | |
| 3937 | 9/26/2011 14:48 | Norris, Jonathan + Sunmonu, Rafiel*+ Williams,Andrew + Choudhary,Adnan + Liddy,Eamonn + | Waller, Cassie + Williams,Andrew + Choudhary,Adnan + | Boomgaardt, Rick + Littlewood,Marc + Liddy,Eamonn + Waller,Cassie + Williams,Andrew + | | Attorney-Client;Work-Product | Email requesting legal advice from Norris,J* and Sunmonu,R* regarding TMA Transition Notice and in anticipation of litigation. | |
| 3938 | 9/26/2011 15:44 | | | | | Attorney-Client;Work-Product | Draft Form of Transition Notice reflecting legal advice of SSBE Legal Department regarding Draft Form of Transition Notice and in anticipation of litigation. | |
| 3939 | 9/26/2011 12:48 | | | | | Attorney-Client;Work-Product | Draft Form of Transition Notice reflecting legal advice of SSBE Legal Department regarding Draft Form of Transition Department and in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3940 | 9/26/2011 12:48 | | | | | Attorney-Client;Work-Product | Draft Form of Transition Notice reflecting legal advice of SSBE Legal Department regarding Draft Form of Transition Notice and in anticipation of litigation. | |
| 3941 | 9/26/2011 15:41 | | | | | Attorney-Client;Work-Product | Draft Form of Transition Notice reflecting legal advice of SSBE Form of Transition Notice regarding Draft Form of Transition Notice and in anticipation of litigation. | |
| 3974 | 9/22/2011 16:24 | | | | | Work-Product | Mediation Memorandum reflecting legal advice of Legal Department regarding mediation in anticipation of litigation. | |
| 3980 | 9/22/2011 16:24 | | | | | Work-Product | Mediation Memorandum reflecting legal advice of Legal Department regarding mediation in anticipation of litigation. | |
| 3994 | 9/22/2011 16:24 | | | | | Work-Product | Mediation Memorandum reflecting legal advice of Legal Department regarding mediation in anticipation of litigation. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 3999 | 9/30/2011 16:02 | Woodard, R. Bryan*+ | Mckay, Melissa*+ | Small, Kristin+; McLellan, Ross+; Fucci*+, Matthew+ | | Attorney-Client; Work-Product | Email reflecting legal advice of Mckay, M.*, Woodard, B.*, Fucci, M.* regarding confidential mediation statement and in anticipation of litigation. | |
| 4000 | 9/30/2011 15:56 | | | | | Work-Product | Word document reflecting legal advice of Legal Department regarding draft mediation memorandum and in anticipation of litigation. | |
| 4099 | 9/23/2011 12:29 | Vernon, Samina+; Sokolova, Denisa* | Sokolova, Denisa*+; Orton, Simon* | Boomgaardt, Rick+; Norris, Jonathan*+; Wortley, Paul* | | Attorney-Client | Email reflecting request for legal advice from Sokolova, D.*, Norris, J.*, Orton, S.*, Wortley, P.* regarding pre-trade analysis question. | |
| 4100 | 9/23/2011 14:00 | Vernon, Samina+; Sokolova, Denisa*; | Sokolova, Denisa*+; Vernon, Samina; Orton, Simon* | Boomgaardt, Rick; Norris, Jonathan*; Wortley, Paul* | | Attorney-Client | Email discussing information necessary for regulation by bank examiner with Sokolova, D.*, Norris, J.*, Orton, S.*, Wortley, P.* regarding pre-trade analysis question. | |
| 4103 | 9/23/2011 13:20 | Sokolova, Denisa*+; Vernon, Samina | Vernon, Samina+; Sokolova, Denisa*; Orton, Simon* | Boomgaardt, Rick+; Norris, Jonathan*+; Wortley, Paul* | | Attorney-Client | Email discussing information necessary for regulation by bank examiner with Norris, J.*, Sokolova, D*, Orton, S.*, Wortley, P.* regarding pre-trade analysis. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 4219 | 8/26/2011 8:21 | | | | | Attorney-Client | Buisness agreement document reflecting request for legal advice from Norris, Jonathan*+ regarding Transition managment agreement. | |
| 4281 | 8/30/2011 10:31:27 PM | McLellan, Ross+ | Woodard, R. Bryan*+ | | | Attorney-Client | Email from counsel reflecting legal advice of Woodard, Brian*+ regarding Transition management | |
| 4459 | 6/15/2010 16:34 | Malik, F.+;Pennings, E.+;Boomgaardt, R.+ | Appleford, R.*+ | Paul, S.*+;McLellan, R.+;Anderson, K.+ | | Attorney-Client | Document rendering legal advice of Appleford, R.*+ regarding use of a transition manager. | |
| 4724 | 7/19/2010 10:19 | Paul, Simone*+; Pennings, Edward+; Joosub, Javeed; Graham Dixon; Boomgaardt, Rick | Lewis, SarahJane*+; Pennings, Edward; Joosub, Javeed; Graham Dixon | Allen, Tarnya+; Lewis, SarahJane*; Paul, Simone*; Joosub, Javeed; Rick Di Mascio; Pestana, Raymond; McGee, Paul; Graham Dixon | | Attorney-Client | Email to Lewis, S.J.*, Paul, S.* regarding non disclosure and transiton management agreement discussion. | |
| 5061 | 10/6/2010 11:19:31 AM | Lewis, SarahJane*+; Boomgaardt, Rick: Paul, Simone* | Boomgaardt,Rick+; Lewis, SarahJane *; Cormican, Ian; | Paul, Simone*+; Pestana, Raymond+; Wellsteed, Clive; Melcer, Jerome; DiMascio, Rick; Martinm Mannion, Phillips, Paul; Graham, Dixon; MCElvanney: | | Attorney-Client | Email requesting information for the purpose of rendering legal advice of Paul, S.* and Lewis, S.J.* regarding contract negotiations. | |
| 5063 | 10/6/2010 12:02:47 PM | Boomgaardt, Rick+; Lewis, SarahJane*; Paul, Simone*; | Lewis, SarahJane*+; Boomgaardt, Rick: Cormican, Ian; | Paul, Simone*+; Pestana, Raymond; Wellsteed, Clive, Melcer, Jerome; Di Mascio, Rick; Martin, Manion; Philips, Paull;Dixon,Graham; Mcelvanney, Robert | | Attorney-Client | Email requesting and rendering legal advice of Paul, S.* and Lewis, S.J.* regarding contract negotiations. | |

| Privilege ID | Date Modified/Sent | To | From | CC | BCC | Basis for Withholding | Privilege  Description | Redacted Bates Range, If Relevant |
|---|---|---|---|---|---|---|---|---|
| 5067 | 10/6/2010 10:39:16 AM | Boomgaardt, Rick+; Paul, Simone; Lewis, SarahJane* | Lewis, SarahJane*+; Boomgaardt, Rick; Cormican, Ian; | Paul, Simone*; Wellsteed, Clive; Melcer, Jerome; DiMascio, Rick; Mannion, Martin; Phillips, Paul; Dixon, Graham; Mcelvanney, Robert; Orpin, Gavin | | Attorney-Client | Email requesting information for the purpose of rendering legal advice of Paul, S.* and Lewis, S.J.* regarding draft agreement. | |
| 5902 | 1/26/2010 20:14 | McLellan, Ross+; Carlin, Chris; Mckay, Melissa A*; Mihaly, Peter | Carlin, Chris+; McLellan, Ross; Mihaly, Peter; Dunn, Bruce C | Dunn, Bruce C, Newbold, Garold | | Attorney-Client | Email reflecting request for legal advice from Mckay, M.* regarding contract/agreement. | |