# Exhibit C

AO 89B  (07/16)  Subpoena to Produce Documents, Information, or Objects in a Criminal Case

# UNITED STATES DISTRICT COURT

### for the

District of Massachusetts

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| Ross McLellan | )  Case No.  16-cr-10094 |
| | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS IN A CRIMINAL CASE

To:   State Street Bank and Trust

*(Name of person to whom this subpoena is directed)*

 **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following books, papers, documents, data, or other objects:

See "Attachment A."

| Place: Clerk's Office | Date and Time: |
|---|---|
| United States District Court, District of Massachusetts | |
| One Courthouse Way, Boston MA, 02210 | |

 Certain provisions of Fed. R. Crim. P. 17 are attached, including Rule 17(c)(2), relating to your ability to file a motion to quash or modify the subpoena; Rule 17(d) and (e), which govern service of subpoenas; and Rule 17(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

 *(SEAL)*

Date:  _____

 *CLERK OF COURT*

 _____

 *Signature of Clerk or Deputy Clerk*

The name, address, e-mail, and telephone number of the attorney representing *(name of party)* _____
Ross McLellan                                                    , who requests this subpoena, are:

 Martin G. Weinberg, Esq.
 20 Park Plaza, Suite 1000, Boston, MA 02116, owlmcb@att.net, (617) 227-3700

### Notice to those who use this form to request a subpoena

Before requesting and serving a subpoena pursuant to Fed. R. Crim. P. 17(c), the party seeking the subpoena is advised to consult the rules of practice of the court in which the criminal proceeding is pending to determine whether any local rules or orders establish requirements in connection with the issuance of such a subpoena. If no local rules or orders govern practice under Rule 17(c), counsel should ask the assigned judge whether the court regulates practice under Rule 17(c) to 1) require prior judicial approval for the issuance of the subpoena, either on notice or ex parte; 2) specify where the documents must be returned (e.g., to the court clerk, the chambers of the assigned judge, or counsel's office); and 3) require that counsel who receives produced documents provide them to opposing counsel absent a disclosure obligation under Fed. R. Crim. P. 16.

Please note that Rule 17(c) (attached) provides that a subpoena for the production of certain information about a victim may not be issued unless first approved by separate court order.

AO 89B  (07/16)  Subpoena to Produce Documents, Information, or Objects in a Criminal Case  (Page 2)

Case No.   16-cr-10094

## PROOF OF SERVICE

       This subpoena for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

      ❐ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

      ❐ I returned the subpoena unexecuted because: _____

_____ .

      Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

      $ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ ___0.00_____ .

      I declare under penalty of perjury that this information is true.

Date: _____

                                                      _____

                                                          *Server's signature*

                                                       _____

                                                          *Printed name and title*

                                                          _____

                                                          *Server's address*

Additional information regarding attempted service, etc.:

## Federal Rule of Criminal Procedure 17 (c), (d), (e), and (g) (Effective 12/1/08)

**(c) Producing Documents and Objects.**

**(1)  In General.** A subpoena may order the witness to produce any books, papers, documents, data, or other objects the subpoena designates. The court may direct the witness to produce the designated items in court before trial or before they are to be offered in evidence. When the items arrive, the court may permit the parties and their attorneys to inspect all or part of them.

**(2)  Quashing or Modifying the Subpoena.** On motion made promptly, the court may quash or modify the subpoena if compliance would be unreasonable or oppressive.

**(3)  Subpoena for Personal or Confidential Information About a Victim.** After a complaint, indictment, or information is filed, a subpoena requiring the production of personal or confidential information about a victim may be served on a third party only by court order. Before entering the order and unless there are exceptional circumstances, the court must require giving notice to the victim so that the victim can move to quash or modify the subpoena or otherwise object.

**(d) Service.** A marshal, a deputy marshal, or any nonparty who is at least 18 years old may serve a subpoena. The server must deliver a copy of the subpoena to the witness and must tender to the witness one day's witness-attendance fee and the legal mileage allowance. The server need not tender the attendance fee or mileage allowance when the United States, a federal officer, or a federal agency has requested the subpoena.

**(e)  Place of Service.**

**(1)  In the United States.** A subpoena requiring a witness to attend a hearing or trial may be served at any place within the United States.

**(2)  In a Foreign Country.** If the witness is in a foreign country, 28 U.S.C. § 1783 governs the subpoena's service.

**(g)  Contempt.** The court (other than a magistrate judge) may hold in contempt a witness who, without adequate excuse, disobeys a subpoena issued by a federal court in that district. A magistrate judge may hold in contempt a witness who, without adequate excuse, disobeys a subpoena issued by that magistrate judge as provided in 28 U.S.C. § 636(e).

ATTACHMENT A

Unredacted e-mails and documents listed below:

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Inform... |
|---|---|---|---|---|---|---|
| | 12/6/2011 8:38:31 PM | Bonn, Nick | Smit, Stephen C.; Ringrow, Rodney J.; Woodard, R. Bryan* | Phelan, David C.*; Bailey, Marshall | Attorney-Client | Email requesting legal advice for th... Woodard* and D. Phelan* regarding tra... management and client remuneration |
| | 12/6/2011 9:00:17 PM | Woodard, R. Bryan* | Bonn, Nick; Smit, Stephen C.; Ringrow, Rodney J. | Phelan, David C.*; Bailey, Marshall | Attorney-Client | Email chain requesting and rendering le... advice of R. Woodard* and D. Phelan* ... regarding transition management and cli... remuneration |
| | 12/7/2011 2:19:21 AM | Ringrow, Rodney J. | Bonn, Nick; Smit, Stephen C.; Woodard, R. Bryan* | Phelan, David C.*; Bailey, Marshall | Attorney-Client | Email chain providing information for th... purpose of obtaining legal advice from R... Woodard* and D. Phelan* regarding trans... management and client communication |
| | 12/6/2011 11:10:51 PM | Bonn, Nick | Ringrow, Rodney J. | Smit, Stephen C. | Attorney-Client | Email chain reflecting request for legal a... from R. Woodard* and D. Phelan* regar... transition management and client remu... |
| | 12/1/2011 7:40:49 PM | Leaden, Mark | Woodard, R. Bryan*; Newell, Kim; Waller, Cassie; Smith, Stephen J; Norris, Jonathan*; Scully, Anthony | Scott, Iain; Bailey, Marshall; Boomgaardt, Rick; Bonn, Nick | Attorney-Client | Email chain requesting and rendering leg... advice of R. Woodard* and J. Norris... regarding internal fee analysis review, a... client remuneration |
| | 12/23/2011 11:40:55 AM | Coulter, Cuan F. | Scott, Iain; Oliver, Robin; Bonn, Nick; Phelan, David C.*; Smit, Stephen C.; | Buonopane, Jennifer L.; MacDonald, Wendy; Johansen, Harry G. | Attorney-Client; Work-Product | Email chain providing information on th... purpose of obtaining legal advice from I... Phelan* and R. Woodard* regarding tra... |

enotes Attorney Name

**Confidential – Subject to Protective Order**

1

SS_SEC_MCL000...

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | Woodard, R. Bryan*; Bailey, Marshall; Newell, Kim; Carlin, Chris; Scully, Anthony; Hansen, Mark R. | | | management fee review and control and anticipation of litigation |
| | 12/23/2011 6:37:00 AM | | | | Attorney-Client; Work-Product | Attached notes rendering legal advice of outside counsel regarding transition management fee review and control and anticipation of litigation |
| | 12/2/2011 12:49:45 PM | Hansen, Mark R. | Bonn, Nick | | Attorney-Client | Email chain discussing legal advice of R Woodard* and J. Norris* regarding interest analysis review and client renumeration |
| | 10/7/2011 1:18:12 AM | O'Neill, Peter | Puth, David W.; Bonn, Nick; Woodard, R. Bryan* | Balogh, Justin; Hansen, Mark R. | Attorney-Client | Email requesting legal advice from R. Woodard* regarding response to press coverage |
| | 11/9/2011 9:24:04 PM | Newell, Kim | Smith, Wendy W.; Woodard, R. Bryan* | Bailey, Marshall; Bonn, Nick; Davidson, Lucy; Curran, Alicia A.; Cichon, Carolyn; Smith, Stephen J; Oliver, Robin; Hansen, Mark R.; Phelan, David C.* | Attorney-Client | Email requesting legal advice from R. Woodard* and D. Phelan* regarding client communication |

enotes Attorney Name

Confidential – Subject to Protective Order

2

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 11/9/2011 9:49:00 AM | | | | Attorney-Client | Attached draft document providing for the purpose of obtaining legal advice R. Woodard* and D. Phelan* regarding communication |
| | 11/9/2011 9:24:05 PM | | | | Attorney-Client | Attached draft talking points providing information for the purpose of obtaining advice from R. Woodard* and D. Phelan regarding client communication |
| | 11/9/2011 9:24:05 PM | | | | Attorney-Client | Attached draft letter providing informati the purpose of obtaining legal advice from Woodard* and D. Phelan* regarding clie communication |
| | 11/10/2011 2:22:12 PM | Curran, Alicia A. | Newell, Kim; Smith, Wendy W.; Woodard, R. Bryan* | Bailey, Marshall; Bonn, Nick; Davidson, Lucy; Cichon, Carolyn; Smith, Stephen J; Oliver, Robin; Hansen, Mark R.; Phelan, David C.* | Attorney-Client; Work-Product | Email chain discussing legal advice of R Woodard* regarding communication p in anticipation of litigation |
| | 12/15/2011 12:25:02 PM | Bonn, Nick | Murphy, Christopher G; Carlin, Chris; Barnard, James | Mohan, Aditya; Jensen, Christopher P.; Smit, Stephen C.; Woodard, R. Bryan*; Phelan, | Attorney-Client | Email chain requesting legal advice from Woodard* and D. Phelan* regarding rev accrual |

enotes Attorney Name

**Confidential – Subject to Protective Order**

3

SS_SEC_MCL000

Case 1:16-cr-10094-LTS   Document 286   Filed 02/08/18   Page 8 of 56

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat... |
|---|---|---|---|---|---|---|
| | 12/27/2011 3:43:38 PM | Newell, Kim | Bonn, Nick; Carlin, Chris | David C.* | Attorney-Client | Email chain discussing legal advice of R. Woodard*, J. Norris*, and D. Phelan* regarding transition management-rev... and client communications |
| | 12/29/2011 2:53:05 PM | Woodard, R. Bryan* | Carlin, Chris | Newell, Kim; Bonn, Nick | Attorney-Client; Work-Product | Email chain requesting information t... purpose of rendering legal advice of R. Woodard* regarding PwC fee analysis r... and in anticipation of litigation |
| | 12/28/2011 9:47:00 PM | | | | Attorney-Client; Work-Product | Attached draft report reflecting legal advice... R. Woodard* regarding PwC fee analysis review and in anticipation of litigati... |
| | 11/22/2011 4:01:20 PM | Newell, Kim | Waller, Cassie; Bonn, Nick | Smit, Stephen C.; Boomgaardt, Rick; Bailey, Marshall | Attorney-Client; Work-Product | Email chain discussing legal advice of D. Phelan* and R. Woodard* regarding clie... communication and in anticipation of lit... |
| | 11/18/2011 10:36:53 PM | Spyropoulos, Gregory J. | Bryant, Tom; Choudhary, Adnan | Boomgaardt, Rick; Carlin, Chris; Bonn, Nick; Clemmenson, Thomas; Holden, Ian N.; Woodard, R. Bryan*; Miller, Kevin A. | Attorney-Client | Email chain providing information t... purpose of obtaining legal advice fro R. Woodard* and outside counsel regarding transitions |

enotes Attorney Name

**Confidential – Subject to Protective Order**

SS_SEC_MCL000...

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 11/18/2011 10:21:30 PM | | | | Attorney-Client | Attached spreadsheet providing information for the purpose of obtaining legal advice from R. Woodard* and outside counsel regarding KIA transitions |
| | 11/18/2011 10:31:28 PM | | | | Attorney-Client | Attached spreadsheet reflecting request for information for the purpose of rendering legal advice of R. Woodard* and outside counsel regarding KIA transitions |
| | 11/17/2011 4:30:04 AM | Woodard, R. Bryan* | Bryant, Tom | Carlin, Chris; Bonn, Nick | Attorney-Client | Email chain reflecting request for information for the purpose of rendering legal advice of R. Woodard* regarding client communication |
| | 11/22/2011 3:25:50 PM | Orton, Simon* | Woodard, R. Bryan*; Spyropoulos, Gregory J.; Bryant, Tom | Bonn, Nick; Miller, Kevin A.; Norris, Jonathan* | Attorney-Client | Email chain requesting and rendering legal advice of R. Woodard*, J. Norris* and outside counsel regarding KIA transition |
| | 11/9/2011 9:14:33 PM | Newell, Kim | Bonn, Nick; Carlin, Chris | | Attorney-Client; Work-Product | Email chain reflecting legal advice of D. Phelan* regarding client communication in anticipation of litigation |
| | 11/9/2011 8:11:58 PM | Carlin, Chris | Bonn, Nick; Newell, Kim | | Attorney-Client | Email discussing legal advice of D. Phelan* and R. Woodard* regarding client communication |
| | 11/25/2011 6:56:09 PM | Bonn, Nick | Carlin, Chris | | Attorney-Client | Email chain discussing legal advice of D. Phelan* regarding internal fee analysis |
| | 12/6/2011 12:08:58 PM | Bonn, Nick | Woodard, R. Bryan* | Carlin, Chris | Attorney-Client | Email chain providing information for the purpose of obtaining legal advice from R. |

* Denotes Attorney Name

**Confidential – Subject to Protective Order**

5

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | | | Woodard* regarding client remuneration... |
| | 11/25/2011 7:58:34 PM | Carlin, Chris | Bonn, Nick | | Attorney-Client | Email chain discussing legal advice of [D... Phelan* regarding internal fee analysis r... |
| | 11/11/2011 10:08:44 PM | Woodard, R. Bryan* | Smit, Stephen C. | Bonn, Nick; Bailey, Marshall; Newell, Kim; Grove, Hannah M.; Curran, Alicia A.; Phelan, David C.*; Norris, Jonathan*; McKay, Melissa A.* | Attorney-Client; Work-Product | Email rendering legal advice of R. Woo[dard] regarding client communication and... anticipation of litigation |
| | 11/11/2011 4:26:00 PM | | | | Attorney-Client; Work-Product | Attached draft letter reflecting legal adv[ice]... R. Woodard* regarding client communi[cation]... and in anticipation of litigation |
| | 11/11/2011 4:35:00 PM | | | | Attorney-Client; Work-Product | Attached draft letter reflecting legal adv[ice]... R. Woodard* regarding client communi[cation]... and in anticipation of litigation |
| | 11/11/2011 4:27:00 PM | | | | Attorney-Client; Work-Product | Attached draft letter reflecting legal adv[ice]... R. Woodard* regarding client communi[cation]... |

* [d]enotes Attorney Name

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | | | and in anticipation of litigation |
| | 10/30/2011 9:41:59 AM | Balogh, Justin | Woodard, R. Bryan* | Bonn, Nick | Attorney-Client | Email requesting legal advice from Woodard* regarding communication with consultants |
| | 10/30/2011 6:40:00 PM | | | | Attorney-Client | Attached document providing information the purpose of obtaining legal advice of Woodard* regarding communication with consultants |
| | 11/17/2011 10:44:22 AM | Phelan, David C.* | Oliver, Robin; Coulter, Cuan F.; Carp, Jeffrey*; Bonn, Nick; Smit, Stephen C.; Newell, Kim; Bailey, Marshall; MacDonald, Wendy | Orton, Simon*; Woodard, R. Bryan*; Norris, Jonathan* | Attorney-Client; Work-Product | Email requesting and rendering legal advice D. Phelan*, J. Carp*, R. Woodard* N and outside counsel regarding regulatory investigation and in anticipation of litiga |
| | 11/17/2011 10:44:21 AM | | | | Attorney-Client; Work-Product | Attached draft talking points requesting rendering legal advice of D. Phelan, J. R. Woodard*, J. Norris* and outside coun regarding regulatory investigation and in anticipation of litigation |
| | 11/18/2011 4:25:20 PM | Phelan, David C.* | Carp, Jeffrey*; Antonellis, Joseph C.; Smit, Stephen C.; Bonn, Nick; Coulter, | | Attorney-Client; Work-Product | Email reflecting legal advice of D. Phelan regarding regulatory investigation and in anticipation of litigation |

Confidential – Subject to Protective Order

7

enotes Attorney Name

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | Cuan F.; Oliver, Robin; Woodard, R. Bryan*; Bailey, Marshall; Newell, Kim; Norris, Jonathan*; MacDonald, Wendy | | | |
| | 11/22/2011 12:09:19 AM | Woodard, R. Bryan* | Bonn, Nick; Miller, Kevin A. | | Attorney-Client; Work-Product | Email chain reflecting legal advice of R. Woodard* regarding KIA transition and anticipation of litigation |
| | 12/5/2011 4:16:28 PM | Smit, Stephen C. | Bonn, Nick | | Attorney-Client | Email chain discussing legal advice of J. Norris* regarding internal fee analysis and client remuneration |
| | 12/19/2011 12:56:10 PM | Woodard, R. Bryan* | Newell, Kim; Bonn, Nick | | Attorney-Client | Email chain requesting and rendering legal advice of J. Norris* and R. Woodard* regarding client transition management |
| | 10/31/2011 10:28:36 PM | Woodard, R. Bryan* | Newell, Kim; Bonn, Nick | | Attorney-Client | Email reflecting legal advice of R. Woodard* regarding transition management review |
| | 10/31/2011 5:42:00 PM | | | | Attorney-Client | Attached daily update providing information for the purpose of obtaining legal advice of R. Woodard* regarding transition management review |
| | 12/8/2011 12:16:18 PM | Smit, Stephen C. | Hamilton, Ian; Martin, Christopher M | Raynes, Susan; Bailey, Marshall; Boomgaardt, | Attorney-Client | Email chain requesting legal advice from J. Norris* regarding transition management |

enotes Attorney Name

**Confidential – Subject to Protective Order**

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | Rick; Bonn, Nick; Norris, Jonathan* | | review |
| | 11/16/2011 8:21:49 PM | Smit, Stephen C. | Antonellis, Joseph C.; Phelan, David C.* | Bonn, Nick; Bailey, Marshall; Ringrow, Rodney J. | Attorney-Client | Email requesting legal advice from D. Phelan* regarding client communication |
| | 12/14/2011 2:25:12 PM | Phelan, David C.* | Smit, Stephen C.; Bonn, Nick | | Attorney-Client | Email requesting information for the purpose of rendering legal advice of D. Phelan* regarding transition management review |
| | 12/4/2011 8:07:06 PM | Phelan, David C.* | Bonn, Nick; Smit, Stephen C. | Antonellis, Joseph C.; Rogers, Mike; Carp, Jeffrey*; Woodard, R. Bryan* | Attorney-Client | Email requesting information for the purpose of rendering legal advice of D. Phelan* regarding client remuneration |
| | 12/4/2011 8:07:06 PM | | | | Attorney-Client | Attached spreadsheet reflecting request for information for the purpose of rendering legal advice of Legal Department regarding client remuneration |
| | 11/16/2011 11:26:51 PM | Phelan, David C.* | Antonellis, Joseph C.; Carp, Jeffrey*; Smit, Stephen C.; Bonn, Nick; Bailey, Marshall; Newell, Kim; Coulter, Cuan F.; Oliver, Robin; Woodard, R. Bryan*; Norris, Jonathan*; Orton, Simon* | | Attorney-Client; Work-Product | Email requesting and rendering legal advice of D. Phelan*, J. Carp*, R. Woodard* N and outside counsel regarding client communication and in anticipation of liti |

enotes Attorney Name

**Confidential – Subject to Protective Order**

9

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 11/16/2011 11:26:49 PM | | | | Attorney-Client; Work-Product | Attached draft notes requesting and rend legal advice of D. Phelan*, J. Carp*,R. Woodard*, J. Norris* and outside cons regarding client communication and anticipation of litigation |
| | 11/16/2011 11:22:31 PM | | | | Attorney-Client; Work-Product | Attached draft chronology requesting an rendering legal advice of D. Phelan* J. R. Woodard*, J. Norris* and outside cou regarding client communication and anticipation of litigation |
| | 11/16/2011 11:22:31 PM | | | | Attorney-Client; Work-Product | Attached draft talking points requesting rendering legal advice of D. Phelan* J. R. Woodard*, J. Norris* and outside cou regarding client communication and anticipation of litigation |
| | 11/16/2011 11:22:31 PM | | | | Attorney-Client; Work-Product | Attached draft talking points requesting rendering legal advice of D. Phelan* J. R. Woodard*, J. Norris* and outside cou regarding client communication and anticipation of litigation |
| | 11/17/2011 7:10:22 PM | Smit, Stephen C. | Hooley, Joseph; Antonellis, Joseph C. | Phelan, David C.*; Bonn, Nick | Attorney-Client; Work-Product | Email providing information for the purp obtaining legal advice from D. Phelan* regarding client communication and an anticipation of litigation |

enotes Attorney Name

Confidential – Subject to Protective Order

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 11/2/2011 10:24:06 AM | Davidson, Lucy | Bonn, Nick; Newell, Kim; Smit, Stephen C.; Bailey, Marshall; Cichon, Carolyn; Grove, Hannah M.; Muncer, Andrew; Curran, Alicia A.; Smith, Wendy W.; Woodard, R. Bryan*; Phelan, David G. | | Attorney-Client | Email requesting legal advice from Woodard* and D. Phelan* regarding res to press coverage |
| | 11/25/2011 6:05:41 PM | Phelan, David C.* | Bonn, Nick; Smit, Stephen C. | Rogers, Mike; Carp, Jeffrey*; Woodard, R. Bryan* | Attorney-Client; Work-Product | Email rendering legal advice of D. Phela regarding internal fee analysis review an anticipation of litigation |
| | 12/19/2011 12:47:42 AM | Khot, Dharmaraj | Woodard, R. Bryan* | Phelan, David C.*; Norris, Jonathan*; Newell, Kim; Bovardi, Keith A.; McKay, Melissa A.*; Oswald, Matthew; Bailey, Marshall; Bonn, Nick; Orton, Simon* | Attorney-Client; Work-Product | Email chain discussing legal advice of R Woodard* regarding transition managem review procedures and in anticipation of litigation |
| | 12/19/2011 12:38:24 AM | Woodard, R. Bryan* | Khot, Dharmaraj | Phelan, David C.*; Norris, Jonathan*; Newell, Kim; Bovardi, Keith A.; McKay, Melissa A.*; Oswald, | Attorney-Client; Work-Product | Email chain discussing legal advice of R Woodard* regarding transition managem review procedures and in anticipation of litigation |

enotes Attorney Name

**Confidential – Subject to Protective Order**

11

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|---|---|---|---|---|---|---|
| | | | | Matthew; Bailey, Marshall; Bonn, Nick; Orton, Simon* | | |
| | 12/18/2011 5:30:41 PM | Khot, Dharmaraj | Woodard, R. Bryan*; Bovardi, Keith A.; Oswald, Matthew | Norris, Jonathan*; Orton, Simon*; Newell, Kim; Bailey, Marshall; Phelan, David C.*; Bonn, Nick; McKay, Melissa A.* | Attorney-Client; Work-Product | Email chain discussing legal advice of R Woodard* regarding transition mana... review procedures and in anticipation of litigation |
| | 12/19/2011 12:36:17 AM | Khot, Dharmaraj | Woodard, R. Bryan* | Phelan, David C.*; Norris, Jonathan*; Newell, Kim; Bovardi, Keith A.; McKay, Melissa A.*; Oswald, Matthew; Bailey, Marshall; Bonn, Nick; Orton, Simon* | Attorney-Client; Work-Product | Email chain discussing legal advice of R Woodard* regarding transition mana... review procedures and in anticipation of litigation |
| | 11/23/2011 4:41:40 PM | Phelan, David C.* | Bonn, Nick | Rogers, Mike; Carp, Jeffrey* | Attorney-Client; Work-Product | Email chain requesting and rendering leg advice of D. Phelan* regarding employe disciplinary process and regulatory investigation and in anticipation of litiga |
| | 11/23/2011 4:41:40 PM | | | | Attorney-Client; Work-Product | Attached draft notes rendering legal adv D. Phelan* regarding employee disciplin process and regulatory investigation and |

enotes Attorney Name

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | | | anticipation of litigation |
| | 11/12/2011 4:46:27 PM | Bailey, Marshall | Woodard, R. Bryan* | Bonn, Nick; Newell, Kim; Grove, Hannah M.; Curran, Alicia A.; Phelan, David C.*; Norris, Jonathan*; McKay, Melissa A.*; Smit, Stephen C. | Attorney-Client; Work-Product | Email chain reflecting legal advice of R. Woodard* regarding client communication in anticipation of litigation |
| | 11/21/2011 10:54:05 PM | Woodard, R. Bryan* | Newell, Kim; Grove, Hannah M.; Cichon, Carolyn; Curran, Alicia A.; Muncer, Andrew; Davidson, Lucy; Smit, Stephen C.; Bonn, Nick; Phelan, David C.*; Smith, Wendy W.; Orton, Simon* | | Attorney-Client; Work-Product | Email chain requesting and rendering legal advice of R. Woodard*, D. Phelan* and counsel regarding client communication in anticipation of litigation |
| | 11/22/2011 1:01:31 PM | Phelan, David C.* | Newell, Kim; Woodard, R. Bryan*; Grove, Hannah M.; Cichon, Carolyn; Curran, Alicia A.; Muncer, Andrew; Davidson, Lucy; Smit, Stephen C.; Bonn, Nick; Smith, Wendy W.; Orton, Simon* | | Attorney-Client; Work-Product | Email chain reflecting legal advice of D. Phelan* regarding client communication in anticipation of litigation |

\* Denotes Attorney Name

**Confidential – Subject to Protective Order**

13

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|---|---|---|---|---|---|---|
| | 11/21/2011 10:13:59 PM | Newell, Kim | Woodard, R. Bryan*; Grove, Hannah M.; Cichon, Carolyn; Curran, Alicia A.; Muncer, Andrew; Davidson, Lucy; Smit, Stephen C.; Bonn, Nick; Phelan, David C.*; Smith, Wendy W.; Orton, Simon* | | Attorney-Client; Work-Product | Email chain requesting and rendering leg advice of R. Woodard*, D. Phelan* and counsel regarding client communication anticipation of litigation |
| | 12/18/2011 4:35:10 PM | Smit, Stephen C. | Phelan, David C.* | Bonn, Nick | Attorney-Client; Work-Product | Email chain discussing legal advice of D Phelan* regarding regulatory investigati in anticipation of litigation |
| | 12/18/2011 4:52:04 PM | Phelan, David C.* | Smit, Stephen C. | Bonn, Nick | Attorney-Client; Work-Product | Email chain rendering legal advice of D Phelan* regarding regulatory investigati in anticipation of litigation |
| | 11/13/2011 6:22:47 PM | Woodard, R. Bryan* | Smit, Stephen C.; Orton, Simon*; Norris, Jonathan*; Phelan, David C.*; Bailey, Marshall; Bonn, Nick | | Attorney-Client; Work-Product | Email chain reflecting request for inform for the purpose of rendering legal advice Woodard*, J. Norris*, D. Phelan* and counsel regarding client communication anticipation of litigation |
| | 11/13/2011 11:16:33 AM | Smit, Stephen C. | Woodard, R. Bryan*; Orton, Simon*; Norris, Jonathan*; Phelan, David C.*; Bailey, Marshall; | | Attorney-Client; Work-Product | Email chain requesting legal advice of co Woodard*, J. Norris*, D. Phelan*, and c counsel regarding client communication anticipation of litigation |

enotes Attorney Name

**Confidential – Subject to Protective Order**

14

SS_SEC_MCL00

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|---|---|---|---|---|---|---|
| | | | Bonn, Nick | | | |
| | 12/28/2011 12:38:43 PM | Phelan, David C.* | Smit, Stephen C.; Newell, Kim; Boomgaardt, Rick; Woodard, R. Bryan*; Bonn, Nick; Bailey, Marshall | Norris, Jonathan* | Attorney-Client; Work-Product | Email chain requesting and rendering leg advice of D. Phelan* and J. Norris* rega attached draft letter and transition mana fee review and in anticipation of litig |
| | 12/28/2011 12:38:43 PM | | | | Attorney-Client; Work-Product | Attached draft letter reflecting legal advi D. Phelan* and J. Norris* regarding tran management fee review and in anticipat litigation |
| | 12/27/2011 11:10:25 PM | Newell, Kim | Norris, Jonathan*; Smit, Stephen C.; Boomgaardt, Rick | Woodard, R. Bryan*; Bonn, Nick; Bailey, Marshall; Phelan, David C.* | Attorney-Client; Work-Product | Email chain providing information of th purpose of obtaining legal advice of J Norris*, R. Woodard* and D. Phelan* regarding client communication and i anticipation of litigation |
| | 12/23/2011 6:36:37 PM | Norris, Jonathan* | Newell, Kim; Smit, Stephen C.; Boomgaardt, Rick | Woodard, R. Bryan*; Bonn, Nick; Bailey, Marshall; Phelan, David C.*; Norris, Jonathan* | Attorney-Client; Work-Product | Email chain requesting and rendering leg advice of J. Norris* and D. Phelan* rega transition management fee review and i anticipation of litigation |
| | 12/23/2011 5:49:34 PM | | | | Attorney-Client; Work-Product | Attached spreadsheet providing inform the purpose of obtaining legal advice fro Legal Department regarding transiti management fee review and in anticipat litigation |

enotes Attorney Name

**Confidential – Subject to Protective Order**

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 12/23/2011 6:26:03 PM | | | | Attorney-Client; Work-Product | Attached draft letter reflecting legal advice of Legal Department regarding transition management fee review and in anticipation of litigation |
| | 12/7/2011 12:45:22 PM | Woodard, R. Bryan* | Bonn, Nick | | Attorney-Client; Work-Product | Email chain discussing legal advice of R. Woodard* regarding transition management and client communication and in anticipation of litigation |
| | 12/7/2011 12:58:34 PM | Woodard, R. Bryan* | Bonn, Nick | | Attorney-Client; Work-Product | Email chain discussing legal advice of R. Woodard* regarding transition management and in anticipation of litigation |
| | 12/7/2011 2:15:33 AM | Ringrow, Rodney J. | Norris, Jonathan*; Smit, Stephen C.; Bonn, Nick | Woodard, R. Bryan*; Bailey, Marshall | Attorney-Client; Work-Product | Email chain discussing legal advice of J. Norris* and R. Woodard* regarding transition management and client communication and in anticipation of litigation |
| | 12/7/2011 6:51:40 AM | Ringrow, Rodney J. | Norris, Jonathan*; Smit, Stephen C.; Bonn, Nick | Woodard, R. Bryan*; Bailey, Marshall | Attorney-Client; Work-Product | Email chain requesting legal advice from J. Norris* and R. Woodard* regarding transition management and client communication and in anticipation of litigation |
| | 11/17/2011 10:47:35 AM | Phelan, David C.* | Antonellis, Joseph C.; Carp, Jeffrey*; Smit, Stephen C.; Bonn, Nick; Bailey, Marshall; Newell, Kim; Coulter, Cuan F.; | | Attorney-Client; Work-Product | Email requesting and rendering legal advice of D. Phelan*, J. Carp*, R. Woodard*, N. and outside counsel regarding client communication and in anticipation of litigation |

enotes Attorney Name

**Confidential – Subject to Protective Order**

SS_SEC_MCL000...

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | Oliver, Robin; Woodard, R. Bryan*; Norris, Jonathan*; Orton, Simon*; MacDonald, Wendy | | | |
| | 11/17/2011 10:46:57 AM | | | | Attorney-Client; Work-Product | Attached draft talking points requesting rendering legal advice of D. Phelan*, J. R. Woodard*, J. Norris* and outside counsel regarding client communication and in anticipation of litigation |
| | 11/17/2011 10:46:57 AM | | | | Attorney-Client; Work-Product | Attached draft talking points requesting rendering legal advice of D. Phelan*, J. R. Woodard*, J. Norris* and outside counsel regarding client communication and in anticipation of litigation |
| | 11/20/2011 7:12:29 PM | Smit, Stephen C. | Antonellis, Joseph C.; Phelan, David C.* | Bonn, Nick; Bailey, Marshall; Newell, Kim; Ringrow, Rodney J. | Attorney-Client; Work-Product | Email requesting legal advice from P. regarding client communication and in anticipation of litigation |
| | 11/17/2011 1:21:24 AM | Antonellis, Joseph C. | Phelan, David C.* | Carp, Jeffrey*; Smit, Stephen C.; Bonn, Nick; Bailey, Marshall; Newell, Kim; Coulter, Cuan F.; Oliver, Robin; Woodard, R. Bryan*; Norris, Jonathan*; | Attorney-Client; Work-Product | Email requesting and rendering legal advice D. Phelan*, J. Carp*, R. Woodard* J. N. and outside counsel regarding client communication and in anticipation of liti |

Confidential – Subject to Protective Order

SS_SEC_MCL000

* Denotes Attorney Name

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|---|---|---|---|---|---|---|
| | | | | Orton, Simon*; Rogers, Mike | | |
| | 11/9/2011 8:19:10 PM | Woodard, R. Bryan* | Phelan, David C.*; Bonn, Nick | Smit, Stephen C. | Attorney-Client; Work-Product | Email reflecting legal advice of R. and D. Phelan* regarding client co and in anticipation of litigation |
| | 11/9/2011 7:50:25 PM | Phelan, David C.* | Bonn, Nick | Smit, Stephen C.; Woodard, R. Bryan* | Attorney-Client; Work-Product | Email reflecting legal advice of D. Phela regarding client communication and i anticipation of litigation |
| | 12/6/2011 2:07:18 PM | Phelan, David C.* | Boomgaardt, Rick; Smit, Stephen C.; Bailey, Marshall; Bonn, Nick | | Attorney-Client | Email chain requesting information t purpose of rendering legal advice o D. regarding communication with cont |
| | 12/14/2011 1:34:32 PM | Barnard, James | Murphy, Christopher G; Norris, Jonathan* | Jensen, Christopher P.; Bonn, Nick; Boomgaardt, Rick | Attorney-Client | Email chain requesting legal advice on Norris* regarding client remuneration |
| | 12/7/2011 12:44:30 PM | Woodard, R. Bryan* | Bonn, Nick | | Attorney-Client | Email chain requesting information for t purpose of rendering legal advice of R. Woodard* regarding transition man en fees |
| | 12/19/2011 6:52:09 PM | Newell, Kim | Bonn, Nick; Phelan, David C.*; Smit, Stephen C.; Woodard, R. Bryan*; Coulter, Cuan F.; Bailey, Marshall; Newell, Kim; Carlin, Chris; Oliver, | | Attorney-Client; Work-Product | Email chain discussing request for legal from Legal Department regarding busine controls and in anticipation of litigation |

**Confidential – Subject to Protective Order**

enotes Attorney Name

SS_SEC_MCL00

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | Robin; Scully, Anthony; Hansen, Mark R.; Orton, Simon*; Scott, Iain | | | |
| | 12/19/2011 1:37:00 PM | | | | Attorney-Client; Work-Product | Attached presentation providing informa... for the purpose of obtaining legal advice... Legal Department regarding busine... co... and in anticipation of litigation |
| | | | | | Attorney-Client; Work-Product | Attached spreadsheet providing informa... the purpose of obtaining legal advic fro... Legal Department regarding busine... co... and in anticipation of litigation |
| | | | | | Attorney-Client; Work-Product | Attached spreadsheet providing informa... the purpose of obtaining legal advic fro... Legal Department regarding busine... co... and in anticipation of litigation |
| | 12/19/2011 1:44:00 PM | | | | Attorney-Client; Work-Product | Attached spreadsheet providing informa... the purpose of obtaining legal advic fro... Legal Department regarding busine... co... and in anticipation of litigation |
| | 11/25/2011 | Antonellis, Joseph C. | Phelan, David C.* | Bonn, Nick; Smit, | Attorney-Client; | Email chain discussing legal advice of D... |

enotes Attorney Name

Confidential – Subject to Protective Order

SS_SEC_MCL000...

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|----|------|------|-----|--------|----------------------|------------------------------------|
| | 6:24:03 PM | | | Stephen C. | Work-Product | Phelan* regarding internal fee analysis r and in anticipation of litigation |
| | 11/25/2011 8:27:36 PM | Smit, Stephen C. | Phelan, David C.*; Bonn, Nick | Rogers, Mike; Carp, Jeffrey*; Woodard, R. Bryan* | Attorney-Client; Work-Product | Email chain providing information for th purpose of obtaining legal advice from D Phelan*, J. Carp*, R. Woodard*, and J.T regarding internal fee analysis review an anticipation of litigation |
| | 11/25/2011 6:35:16 PM | Antonellis, Joseph C. | Phelan, David C.* | Bonn, Nick; Smit, Stephen C. | Attorney-Client; Work-Product | Email chain discussing legal advice of D Phelan* regarding internal fee analysis r and in anticipation of litigation |
| | 11/27/2011 2:56:36 PM | Phelan, David C.* | Bonn, Nick; Antonellis, Joseph C.; Rogers, Mike | Smit, Stephen C. | Attorney-Client; Work-Product | Email chain rendering legal advice of D. Phelan* regarding internal fee analysis r and in anticipation of litigation |
| | 11/27/2011 7:40:52 PM | Woodard, R. Bryan* | Smit, Stephen C.; Phelan, David C.*; Bonn, Nick | Rogers, Mike; Carp, Jeffrey* | Attorney-Client; Work-Product | Email chain requesting and rendering leg advice of R. Woodard* and D. Phelan* regarding internal fee analysis review an anticipation of litigation |
| | 11/25/2011 6:32:50 PM | Phelan, David C.* | Antonellis, Joseph C. | Bonn, Nick; Smit, Stephen C. | Attorney-Client; Work-Product | Email chain requesting and rendering leg advice of D. Phelan* regarding internal analysis review and in anticipation of litig |
| | 11/8/2011 8:35:39 AM | Phelan, David C.* | Newell, Kim; Bonn, Nick; Bailey, Marshall; Smit, Stephen C. | Woodard, R. Bryan*; Norris, Jonathan* | Attorney-Client; Work-Product | Email reflecting legal advice of D. Phela regarding regulatory investigation and in anticipation of litigation |
| | 11/8/2011 | Phelan, David C.* | Bonn, Nick | | Attorney-Client; | Email reflecting legal advice of D. Phela |

enotes Attorney Name

Confidential – Subject to Protective Order

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat... |
|---|---|---|---|---|---|---|
| | 11:55:23 AM | | | | Work-Product | regarding regulatory investigation and in anticipation of litigation |
| | 11/9/2011 10:00:38 PM | Phelan, David C.* | Bonn, Nick | | Attorney-Client; Work-Product | Email reflecting legal advice of D. ...ela regarding regulatory investigation a...in anticipation of litigation |
| | 11/14/2011 12:35:17 PM | Smit, Stephen C. | Woodard, R. Bryan*; Bonn, Nick; Bailey, Marshall; Newell, Kim; Grove, Hannah M.; Curran, Alicia A.; Phelan, David C.*; Norris, Jonathan*; McKay, Melissa A.* | Boomgaardt, Rick; Martin, Christopher M; Hamilton, Ian | Attorney-Client | Email requesting legal advice from ...S Woodard*, D. Phelan*, J. Norris* and M... McKay* regarding client communicatio... |
| | 11/1/2011 6:52:08 PM | Bailey, Marshall | Bonn, Nick; Smit, Stephen C. | | Attorney-Client | Email discussing legal advice of D. Phel... regarding transition management revew client communication |
| | 11/9/2011 9:51:00 PM | Phelan, David C.* | Rogers, Mike; Carp, Jeffrey* | Bonn, Nick; Smit, Stephen C.; Woodard, R. Bryan* | Attorney-Client; Work-Product | Email reflecting legal advice of D. ...ela regarding regulatory investigation a...in anticipation of litigation |
| | 11/15/2011 10:07:40 PM | Smit, Stephen C. | Bonn, Nick; Bailey, Marshall | | Attorney-Client; Work-Product | Email reflecting legal advice of D. Phela... regarding R. Boomgaardt and in anticipa... litigation |
| | 11/15/2011 6:22:12 PM | | | | Attorney-Client; Work-Product | Attached draft notes reflecting legal adv... D. Phelan* regarding R. Boomgaardt an... anticipation of litigation |

...enotes Attorney Name

**Confidential – Subject to Protective Order**

21

SS_SEC_MCL000...

Case 1:16-cr-10094-LTS   Document 286   Filed 02/08/18   Page 26 of 56

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 11/23/2011 1:26:42 PM | Woodard, R. Bryan* | Bonn, Nick | | Attorney-Client | Email chain rendering legal advice of R. Woodard*, D. Phelan*, and J. Norris* regarding non-disclosure agreement |
| | 11/23/2011 1:10:41 PM | | | | Attorney-Client | Attached draft letter reflecting legal advice D. Phelan*, J. Norris*, and R. Woodard* regarding non-disclosure agreement |
| | 11/12/2011 1:01:00 PM | | | | Attorney-Client | Attached document providing information connection with legal advice of R. Woodard* |
| | 12/21/2011 12:39:58 PM | Mohan, Aditya | Bonn, Nick | Jensen, Christopher P.; Hardy, James A. | Attorney-Client | Email discussing legal advice of D. Phelan* regarding revenue accrual |
| | 12/19/2011 10:02:10 PM | Jensen, Christopher P. | Woodard, R. Bryan*; Bonn, Nick | | Attorney-Client | Email requesting legal advice from R. Woodard* regarding client remuneration |
| | 11/2/2011 4:53:20 PM | Woodard, R. Bryan* | Bonn, Nick; Grove, Hannah M.; Phelan, David C.*; Newell, Kim | | Attorney-Client | Email reflecting legal advice of R. Woodard* regarding communication with consultant |
| | 12/22/2011 2:56:11 PM | Boomgaardt, Rick | Newell, Kim; Woodard, R. Bryan* | Bailey, Marshall; Bonn, Nick; Smit, Stephen C. | Attorney-Client; Work-Product | Email chain providing information for the purpose of obtaining legal advice from R. Woodard* regarding transition margin review procedures and in anticipation of litigation |
| | 12/22/2011 1:06:12 PM | Smit, Stephen C. | Newell, Kim; Woodard, R. Bryan* | Bailey, Marshall; Boomgaardt, Rick; | Attorney-Client; Work-Product | Email chain discussing legal advice of R. Woodard* regarding transition margin |

* denotes Attorney Name

**Confidential – Subject to Protective Order**

22

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | Bonn, Nick | | review procedures and in anticipation of litigation |
| | 11/12/2011 6:34:11 PM | Woodard, R. Bryan* | Bailey, Marshall | Bonn, Nick; Newell, Kim; Grove, Hannah M.; Curran, Alicia A.; Phelan, David C.*; Norris, Jonathan*; McKay, Melissa A.*; Smit, Stephen C. | Attorney-Client; Work-Product | Email rendering legal advice of R. Woodard* regarding client communication and anticipation of litigation |
| | 12/15/2011 1:58:06 PM | Jensen, Christopher P. | Mohan, Aditya; Bonn, Nick | | Attorney-Client | Email chain in connection with seeking legal advice from R. Woodard* and D. Phelan* regarding revenue accrual |
| | 12/15/2011 1:33:51 PM | Mohan, Aditya | Jensen, Christopher P.; Bonn, Nick | | Attorney-Client | Email chain in connection with seeking legal advice from R. Woodard* and D. Phelan* regarding revenue accrual |
| | 12/15/2011 1:13:37 PM | Jensen, Christopher P. | Bonn, Nick; Mohan, Aditya | | Attorney-Client | Email chain in connection with seeking legal advice from R. Woodard* and D. Phelan* regarding revenue accrual |
| | 12/19/2011 2:51:11 PM | Newell, Kim | Phelan, David C.*; Bonn, Nick | | Attorney-Client; Work-Product | Email chain discussing legal advice of D. Phelan* regarding transition management review and in anticipation of litigation |
| | 12/15/2011 1:00:52 PM | Woodard, R. Bryan* | Bonn, Nick | | Attorney-Client; Work-Product | Email chain rendering legal advice of R. Woodard* regarding internal fee analysis, review and client communication and in |

*denotes Attorney Name

Confidential – Subject to Protective Order

23

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | | | anticipation of litigation |
| | 12/16/2011 1:10:41 PM | Woodard, R. Bryan* | Bonn, Nick | | Attorney-Client; Work-Product | Email chain rendering legal advice of R. Woodard* regarding transition management review and client communication and in anticipation of litigation |
| | 11/10/2011 8:07:17 AM | Smit, Stephen C. | Woodard, R. Bryan*; Phelan, David C.*; Bonn, Nick | | Attorney-Client; Work-Product | Email reflecting legal advice of R. Woodard and D. Phelan* regarding client communication and in anticipation of litigation |
| | 11/10/2011 11:22:14 AM | Woodard, R. Bryan* | Smit, Stephen C.; Phelan, David C.*; Bonn, Nick | | Attorney-Client; Work-Product | Email reflecting legal advice of R. Woodard and D. Phelan* regarding client communication and in anticipation of litigation |
| | 11/10/2011 12:02:23 AM | Woodard, R. Bryan* | Bonn, Nick | | Attorney-Client; Work-Product | Email reflecting legal advice of R. Woodard and D. Phelan* regarding client communication and in anticipation of litigation |
| | 11/1/2011 2:07:42 PM | Newell, Kim | Woodard, R. Bryan*; Bonn, Nick | | Attorney-Client | Email requesting legal advice from R. Woodard* regarding transition management review |
| | 11/11/2011 6:23:17 PM | Woodard, R. Bryan* | Grove, Hannah M.; Phelan, David C.*; Smit, Stephen C.; Smith, Wendy W.; Newell, Kim; Bonn, Nick; Bailey, Marshall; Muncer, Andrew; Davidson, Lucy; Cichon, Carolyn; Curran, | MacDonald, Kelley S. | Attorney-Client; Work-Product | Email rendering legal advice of R. Woodard regarding client communication and in anticipation of litigation |

* denotes Attorney Name

Confidential – Subject to Protective Order

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | Alicia A.; Orton, Simon*; Norris, Jonathan* | | | |
| | 12/19/2011 11:23:35 PM | Jensen, Christopher P. | Bonn, Nick; Woodard, R. Bryan* | Newell, Kim | Attorney-Client | Email chain requesting legal advice [from] Woodard* regarding client remuneration |
| | 12/20/2011 12:34:20 PM | Phelan, David C.* | Bonn, Nick; Smit, Stephen C. | Newell, Kim; Bailey, Marshall | Attorney-Client | Email chain reflecting request for legal advice for the purpose of rendering legal advice [of] Phlelan* regarding revenue accrual |
| | 12/20/2011 9:51:41 AM | Smit, Stephen C. | Phelan, David C.*; Bonn, Nick | Newell, Kim; Bailey, Marshall | Attorney-Client | Email chain requesting legal advice [from] Phelan* regarding revenue accrual |
| | 12/18/2011 4:48:40 PM | Woodard, R. Bryan* | Bovardi, Keith A.; Khot, Dharmaraj; Oswald, Matthew | Norris, Jonathan*; Orton, Simon*; Newell, Kim; Bailey, Marshall; Phelan, David C.*; Bonn, Nick; McKay, Melissa A.* | Attorney-Client; Work-Product | Email rendering legal advice of R. Woodard* regarding transition management fee review procedures and in anticipation of litigation |
| | 12/18/2011 11:47:00 AM | | | | Attorney-Client; Work-Product | Attached draft letter reflecting legal advice of R. Woodard* regarding transition management fee review procedures and in anticipation of litigation |
| | 12/18/2011 12:05:18 PM | Phelan, David C.* | Bonn, Nick; Smit, Stephen C.; Newell, Kim; Bailey, Marshall; Coulter, Cuan F.; Oliver, Robin; Woodard, R. Bryan*; Norris, | | Attorney-Client; Work-Product | Email requesting information for the purpose of rendering legal advice of D. Phelan regarding transition management fee review and in anticipation of litigation |

[*] denotes Attorney Name

**Confidential – Subject to Protective Order**

25

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | Jonathan*; Orton, Simon*; Grove, Hannah M. | | | |
| | 12/21/2011 11:13:24 PM | Newell, Kim | Woodard, R. Bryan* | Bailey, Marshall; Boomgaardt, Rick; Bonn, Nick; Smit, Stephen C. | Attorney-Client; Work-Product | Email chain providing information regarding the purpose of obtaining legal advice from R. Woodard* regarding transition management fee review procedures and in anticipation of litigation |
| | 12/21/2011 12:02:00 PM | | | | Attorney-Client; Work-Product | Attached draft letter reflecting legal advice R. Woodard* regarding transition management fee review procedures and in anticipation of litigation |
| | 11/23/2011 12:06:31 PM | Boomgaardt, Rick | Norris, Jonathan* | Smit, Stephen C.; Bailey, Marshall; Bonn, Nick | Attorney-Client | Email requesting legal advice from Norris* regarding communications with consultant |
| | 11/23/2011 11:49:34 AM | | | | Attorney-Client | Attached document providing information regarding the purpose of obtaining legal advice from Norris* regarding communication with consultant |
| | 12/18/2011 2:26:14 PM | Phelan, David C.* | Smit, Stephen C.; Bonn, Nick | | Attorney-Client; Work-Product | Email chain discussing legal advice of D. Phelan* regarding regulatory investigation in anticipation of litigation |
| | 12/18/2011 2:26:14 PM | | | | Attorney-Client | Attached notes rendering legal advice of D. Phelan* regarding regulatory investigation in anticipation of litigation |

enotes Attorney Name

Confidential – Subject to Protective Order

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|---|---|---|---|---|---|---|
|  | 12/19/2011 8:47:33 AM | Bailey, Marshall | Boongaardt, Rick; Bonn, Nick; Norris, Jonathan* | Newell, Kim; Smit, Stephen C.; Woodard, R. Bryan*; Phelan, David C.* | Attorney-Client | Email chain requesting legal advice from Norris*, R. Woodard*, and D. Phelan* regarding client communication |
|  | 12/16/2011 5:36:40 PM |  |  |  | Attorney-Client | Attached letter providing information fo purpose of obtaining legal advice from R Woodard*, J. Norris*, and D. Phelan* regarding client communication |
|  | 12/20/2011 3:54:21 PM | Newell, Kim | Bonn, Nick |  | Attorney-Client | Email chain requesting information for th purpose of rendering legal advice to R. Woodard* regarding transition managen fees |
|  | 11/29/2011 12:16:45 PM | Smit, Stephen C. | Bonn, Nick |  | Attorney-Client | Email chain discussing legal advice of R Woodard* regarding transition managen fees |
|  | 12/19/2011 11:23:43 PM | Jensen, Christopher P. | Bonn, Nick | Newell, Kim; Woodard, R. Bryan* | Attorney-Client | Email chain providing information for th purpose of obtaining legal advice from R Woodard* regarding client remuneratior |
|  | 12/20/2011 12:19:14 PM | Barnard, James | Bonn, Nick; Norris, Jonathan* |  | Attorney-Client | Email chain requesting legal advice from Norris* regarding transition managen en |

enotes Attorney Name

**Confidential – Subject to Protective Order**

27

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat... |
|---|---|---|---|---|---|---|
| | | | | | | revenue |
| | 11/29/2011 11:01:00 AM | | | | Attorney-Client; Work-Product | Attached spreadsheet reflecting legal adv... Legal Department regarding transiti... management revenue and in anticipation... litigation |
| | 12/18/2011 2:25:47 PM | Phelan, David C.* | Bonn, Nick; Smit, Stephen C. | Newell, Kim; Bailey, Marshall | Attorney-Client | Email reflecting request for information... purpose of rendering legal advice of D. ... regarding PwC fee analysis review |
| | 12/18/2011 2:25:46 PM | | | | Attorney-Client | Attached draft report providing informat... the purpose of obtaining legal advice fro... Legal Department regarding PwC fee an... review |
| | 12/15/2011 1:10:06 PM | Smit, Stephen C. | Bonn, Nick | | Attorney-Client | Email chain providing information for th... purpose of obtaining legal advice from P... Woodard* and D. Phelan* regarding rev... accrual |
| | 12/18/2011 12:43:41 PM | Phelan, David C.* | Bonn, Nick; Smit, Stephen C.; Newell, Kim; Bailey, Marshall; Coulter, Cuan F.; Oliver, Robin; Woodard, R. Bryan*; Norris, Jonathan*; Orton, Simon*; Grove, Hannah M. | | Attorney-Client; Work-Product | Email chain rendering legal advice of D... Phelan* regarding transition managem... review and in anticipation of litigation |
| | 12/15/2011 | Woodard, R. Bryan* | Bonn, Nick; Smit, Stephen | Newell, Kim | Attorney-Client; | Email chain requesting and rendering le... |

enotes Attorney Name

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 12:27:58 PM | | C. | | Work-Product | advice of R. Woodard* regarding transit... management fee review and in anticipat... litigation |
| | 12/15/2011 12:33:03 PM | Woodard, R. Bryan* | Bonn, Nick; Smit, Stephen C. | Newell, Kim | Attorney-Client; Work-Product | Email chain rendering legal advice of R. Woodard* regarding transition mana... ... review and in anticipation of litigatio... |
| | 12/15/2011 12:47:20 PM | Woodard, R. Bryan* | Bonn, Nick; Smit, Stephen C. | Newell, Kim; Phelan, David C.*; Rogers, Mike | Attorney-Client; Work-Product | Email chain rendering legal advice of R. Woodard* and D. Phelan* regardin... fee analysis review and client commu... and in anticipation of litigation |
| | 10/19/2011 9:39:19 PM | Woodard, R. Bryan* | Newell, Kim; Smith, Wendy W.; Bonn, Nick; Smit, Stephen C.; Cichon, Carolyn; Bailey, Marshall; Phelan, David C.* | | Attorney-Client | Email reflecting legal advice of R. Wood... regarding client communication |
| | 10/19/2011 5:35:00 PM | | | | Attorney-Client | Attached draft letter reflecting legal adv... R. Woodard* regarding client commu... |
| | 12/5/2011 7:23:38 PM | Boomgaardt, Rick | Bonn, Nick; Smit, Stephen C.; Bailey, Marshall | | Attorney-Client | Email providing information for the purp... obtaining legal advice from Legal Depa... regarding client communication |
| | 12/20/2011 9:02:15 AM | Phelan, David C.* | Bonn, Nick; Smit, Stephen C. | Newell, Kim; Bailey, Marshall | Attorney-Client | Email requesting information for the purp... rendering legal advice of D. Phelan* reg... employee disciplinary process and even... accrual |

enotes Attorney Name

**Confidential – Subject to Protective Order**

29

SS_SEC_MCL00...

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat... |
|---|---|---|---|---|---|---|
| | 10/19/2011 9:07:23 PM | Woodard, R. Bryan* | Newell, Kim; Smith, Wendy W.; Bonn, Nick; Smit, Stephen C.; Cichon, Carolyn; Bailey, Marshall; Phelan, David C.* | | Attorney-Client | Email rendering legal advice of R. Woo... regarding client communication |
| | 10/19/2011 4:53:00 PM | | | | Attorney-Client | Attached draft letter reflecting legal adv... R. Woodard* regarding client communic... |
| | 12/15/2011 1:11:58 PM | Bonn, Nick | Jensen, Christopher P.; Mohan, Aditya | | Attorney-Client | Email chain providing information for the purpose of obtaining legal advice from R. Woodard* and D. Phelan* regarding rev... accrual |
| | 12/22/2011 12:10:20 AM | Bonn, Nick | Carlin, Chris | | Attorney-Client; Work-Product | Email chain discussing legal advice of o... counsel regarding transition management controls review and in anticipation of liti... |
| | 12/15/2011 12:33:01 PM | | | | Attorney-Client; Work-Product | Attached notes rendering legal advice of outside counsel regarding transition management controls review and in anticipation of litigation |
| | 12/15/2011 1:02:29 PM | Bonn, Nick | Newell, Kim; Smit, Stephen C. | | Attorney-Client; Work-Product | Email chain discussing legal advice of R. Woodard* regarding internal fee analysi... review and client communication and in anticipation of litigation |
| | 12/7/2011 12:54:38 PM | Bonn, Nick | Smit, Stephen C. | | Attorney-Client | Email chain discussing legal advice of R. Woodard* regarding transition managem... |

enotes Attorney Name

Confidential – Subject to Protective Order

SS_SEC_MCL00...

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|---|---|---|---|---|---|---|
| | | | | | | and client communication |
| | 11/30/2011 7:33:23 PM | Bonn, Nick | Phelan, David C.* | | Attorney-Client | Email chain providing information for th purpose of obtaining legal advice from I Phelan* regarding client remuneration |
| | 12/13/2011 7:51:44 PM | Bonn, Nick | Newell, Kim | | Attorney-Client | Email chain providing information for th purpose of obtaining legal advice from I Department regarding client remuneratio |
| | 11/9/2011 9:54:32 PM | Bonn, Nick | Newell, Kim | | Attorney-Client; Work-Product | Email reflecting legal advice of D. Phela regarding regulatory investigation and in anticipation of litigation |
| | 12/15/2011 3:23:19 AM | Bonn, Nick | Smit, Stephen C. | Newell, Kim; Woodard, R. Bryan* | Attorney-Client; Work-Product | Email providing information for the purp obtaining legal advice from R. Woodard regarding transition management fee rev and in anticipation of litigation |
| | 11/16/2011 2:26:03 PM | Bonn, Nick | Smit, Stephen C.; Phelan, David C.* | | Attorney-Client | Email requesting legal advice from D. Pl regarding client communication |
| | 12/22/2011 1:10:58 PM | Bonn, Nick | Smit, Stephen C.; Woodard, R. Bryan* | | Attorney-Client; Work-Product | Email chain discussing legal advice of R Woodard* regarding transition managen review procedures and in anticipation of litigation |
| | 12/18/2011 12:40:34 PM | Bonn, Nick | Phelan, David C.*; Smit, Stephen C.; Newell, Kim; Bailey, Marshall; Coulter, Cuan F.; Oliver, Robin; | | Attorney-Client; Work-Product | Email chain providing information for th purpose of obtaining legal advice from I Phelan*, R. Woodard*, J. Norris*, and o counsel regarding transition managemen |

enotes Attorney Name

**Confidential – Subject to Protective Order**

SS_SEC_MCL000

Case 1:16-cr-10094-LTS Document 286 Filed 02/08/18 Page 35 of 56

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | Woodard, R. Bryan*; Norris, Jonathan*; Orton, Simon*; Grove, Hannah M. | | | review and in anticipation of litigation |
| | 11/18/2011 4:51:49 PM | Bonn, Nick | Phelan, David C.* | | Attorney-Client; Work-Product | Email chain reflecting legal advice [D. Phelan* regarding regulatory investigati in anticipation of litigation |
| | 11/23/2011 1:57:13 PM | Bonn, Nick | Bailey, Marshall; Woodard, R. Bryan*; Norris, Jonathan*; Smit, Stephen C. | Phelan, David C.* | Attorney-Client | Email chain requesting and rendering leg advice of Legal Department and outside counsel regarding non-disclosure agreen |
| | 12/15/2011 12:52:39 PM | Bonn, Nick | Woodard, R. Bryan* | | Attorney-Client; Work-Product | Email chain discussing legal advice [R. Woodard* regarding internal fee analysi review and client communication in anticipation of litigation |
| | 12/15/2011 12:31:23 PM | Bonn, Nick | Woodard, R. Bryan*; Smit, Stephen C. | Newell, Kim | Attorney-Client; Work-Product | Email chain requesting legal advice [from Woodard* regarding transition man [gen review and in anticipation of litigation |
| | 12/15/2011 12:37:12 PM | Bonn, Nick | Woodard, R. Bryan*; Smit, Stephen C. | Newell, Kim; Phelan, David C.*; Rogers, Mike | Attorney-Client; Work-Product | Email chain requesting legal advice [from Woodard* and D. Phelan* regarding [tra management fee review and in anticipati litigation |
| | 12/6/2011 9:02:12 PM | Bonn, Nick | Woodard, R. Bryan* | | Attorney-Client | Email chain requesting legal advice [from Woodard* regarding transition man [gen |

enotes Attorney Name

Confidential – Subject to Protective Order

32

SS_SEC_MCL00C

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | | | and client remuneration |
| | 12/27/2011 11:58:49 PM | Bonn, Nick | Phelan, David C.* | | Attorney-Client | Email chain requesting legal advice fon Phelan* regarding client communication |
| | 12/7/2011 12:52:41 PM | Bonn, Nick | Woodard, R. Bryan* | | Attorney-Client | Email chain discussing legal advice of R. Woodard* regarding transition matter and client communication |
| | 11/16/2011 11:27:22 PM | Bonn, Nick | Phelan, David C.* | | Attorney-Client | Email requesting and rendering legal advice D. Phelan*, J. Carp*, R. Woodard* N and outside counsel regarding client communication |
| | 11/17/2011 2:42:45 PM | Bonn, Nick | Phelan, David C.*; Antonellis, Joseph C.; Smit, Stephen C.; Bailey, Marshall | | Attorney-Client | Email rendering legal advice of D. Phelan regarding client communication |
| | 12/6/2011 11:52:17 AM | Bonn, Nick | Woodard, R. Bryan* | Smit, Stephen C. | Attorney-Client | Email chain requesting and rendering legal advice of J. Norris*, R. Woodard* and Phelan* regarding client remuneration a client communications |
| | 12/4/2011 8:09:53 PM | Bonn, Nick | Phelan, David C.*; Smit, Stephen C. | Antonellis, Joseph C.; Rogers, Mike; Carp, Jeffrey*; Woodard, R. Bryan* | Attorney-Client | Email chain discussing legal advice of D Phelan* regarding internal fee analysis r and client remuneration |
| | 12/4/2011 8:12:38 PM | Bonn, Nick | Woodard, R. Bryan* | | Attorney-Client | Email chain discussing legal advice of R Woodard* regarding internal fee analysi |

enotes Attorney Name

**Confidential – Subject to Protective Order**

33

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | | | review and client remuneration |
| | 12/4/2011 8:11:24 PM | Bonn, Nick | Woodard, R. Bryan* | | Attorney-Client | Email chain discussing legal advice from D. Phelan* regarding internal fee analysis r... and client remuneration |
| | 12/6/2011 12:00:30 PM | Bonn, Nick | Woodard, R. Bryan* | | Attorney-Client | Email chain providing information ... th... purpose of obtaining legal advice from R... Woodard* regarding client remuneration |
| | 12/14/2011 2:30:40 PM | Bonn, Nick | Phelan, David C.* | | Attorney-Client | Email chain requesting information for t... purpose of rendering legal advice to D. ... regarding client remuneration |
| | 12/14/2011 3:31:00 PM | Bonn, Nick | Phelan, David C.*; Smit, Stephen C. | | Attorney-Client | Email chain providing information to th... purpose of obtaining legal advice from D... Phelan* regarding client remuneration |
| | 12/19/2011 10:43:55 PM | Bonn, Nick | Jensen, Christopher P.; Woodard, R. Bryan* | Newell, Kim | Attorney-Client | Email chain discussing request for legal from R. Woodard* regarding client remuneration |
| | 11/25/2011 6:54:20 PM | Bonn, Nick | Phelan, David C.*; Smit, Stephen C. | Rogers, Mike; Carp, Jeffrey*; Woodard, R. Bryan* | Attorney-Client; Work-Product | Email chain providing information ... th... purpose of obtaining legal advice from D... Phelan* regarding internal fee analysis r... and in anticipation of litigation |
| | 11/27/2011 1:33:14 PM | Bonn, Nick | Antonellis, Joseph C.; Phelan, David C.*; Rogers, Mike | Smit, Stephen C. | Attorney-Client; Work-Product | Email chain discussing legal advice of D... Phelan* regarding internal fee analysis r... and in anticipation of litigation |
| | 11/8/2011 | Bonn, Nick | Phelan, David C.* | | Attorney-Client; | Email providing information for the pur... |

Confidential – Subject to Protective Order
enotes Attorney Name

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 11:47:00 AM | | | | Work-Product | obtaining legal advice from D. Phelan* regarding regulatory investigation and in anticipation of litigation |
| | 12/1/2011 11:42:12 PM | Bonn, Nick | Woodard, R. Bryan*; Smit, Stephen C. | | Attorney-Client | Email chain discussing legal advice from R. Woodard* regarding internal fee analysis review |
| | 11/29/2011 5:05:16 PM | Bonn, Nick | Murphy, Christopher G | Smit, Stephen C.; Bailey, Marshall; Hardy, James A.; Jensen, Christopher P.; Woodard, R. Bryan* | Attorney-Client | Email chain providing information for the purpose of obtaining legal advice from R. Woodard* regarding revenue accrual |
| | 11/9/2011 9:54:15 PM | Bonn, Nick | Phelan, David C.* | | Attorney-Client; Work-Product | Email requesting legal advice from D. Phelan* regarding regulatory investigation and in anticipation of litigation |
| | 12/20/2011 11:08:39 AM | Bonn, Nick | Smit, Stephen C.; Phelan, David C.* | Newell, Kim; Bailey, Marshall | Attorney-Client | Email providing information for the purpose of obtaining legal advice from D. Phelan* regarding revenue accrual |
| | 10/18/2011 10:49:27 PM | Woodard, R. Bryan* | Bonn, Nick; Puth, David W.; Hardy, James A. | | Attorney-Client | Email reflecting legal advice of R. Woodard* regarding legal fees |
| | 10/17/2011 6:49:42 AM | Balogh, Justin | Newell, Kim; Woodard, R. Bryan* | Bonn, Nick; Woodward, James | Attorney-Client | Email requesting legal advice from R. Woodard* regarding client communication |
| | 10/17/2011 3:33:37 AM | | | | Attorney-Client | Attached draft letter providing information for the purpose of obtaining legal advice from R. Woodard* regarding client communication |

* denotes Attorney Name

**Confidential – Subject to Protective Order**

35

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|---|---|---|---|---|---|---|
| | 10/15/2011 11:06:55 AM | Phelan, David C.* | Bonn, Nick | | Attorney-Client; Work-Product | Email reflecting legal advice of D. Phelan regarding regulatory investigation and in anticipation of litigation |
| | 10/19/2011 2:10:34 AM | Puth, David W. | Woodard, R. Bryan*; Bonn, Nick; Hardy, James A. | | Attorney-Client | Email rendering legal advice of R. Wood regarding legal fees |
| | 10/17/2011 10:36:24 PM | Newell, Kim | Woodard, R. Bryan* | Bonn, Nick | Attorney-Client | Email requesting legal advice from R. Woodard* regarding client communicati |
| | 10/17/2011 10:33:33 PM | | | | Attorney-Client | Attached draft letter providing informati the purpose of obtaining legal advice from Woodard* regarding client communicati |
| | 10/17/2011 6:31:00 PM | | | | Attorney-Client | Attached draft letter providing informati the purpose of obtaining legal advice from Woodard* regarding client communicati |
| | 10/13/2011 9:33:49 PM | Bonn, Nick | Phelan, David C.* | | Attorney-Client | Email requesting legal advice from D. P regarding response to press coverage |
| | 10/10/2011 11:43:03 AM | Bonn, Nick | Woodard, R. Bryan*; Smit, Stephen C.; Paton, Kathy; Phelan, David C.*; Oliver, Robin; Orton, Simon*; Squire, Nicholas | Liggett, Matthew*; Greene, Liz; Bailey, Marshall | Attorney-Client | Email requesting legal advice from R. Woodard*, D. Phelan* and outside coun regarding disciplinary hearing |
| | 10/14/2011 | Bonn, Nick | Phelan, David C.* | | Attorney-Client; | Email requesting legal advice from D. P |

enotes Attorney Name

**Confidential – Subject to Protective Order**

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 9:25:06 PM | | | | Work-Product | regarding regulatory investigation and in anticipation of litigation |
| | 10/19/2011 9:06:36 AM | Bonn, Nick | Puth, David W. | | Attorney-Client | Email reflecting legal advice of R. Woodard* regarding legal fees |
| | 10/14/2011 2:27:38 PM | Phelan, David C.* | Bonn, Nick | | Attorney-Client; Work-Product | Email reflecting legal advice of D. Phelan* regarding Royal Mail transition and in anticipation of litigation |
| | 10/13/2011 2:27:47 PM | Phelan, David C.* | Smit, Stephen C.; Bonn, Nick | | Attorney-Client; Work-Product | Email reflecting legal advice of D. Phelan, Woodard* and outside counsel regarding to the FSA and in anticipation of litigation |
| | 10/13/2011 2:27:47 PM | | | | Attorney-Client; Work-Product | Attached draft letter reflecting legal advice D. Phelan*, R. Woodard* and outside co regarding letter to the FSA and in antic of litigation |
| | 10/13/2011 9:28:32 PM | Jensen, Christopher P. | Audit-Administration | Bonn, Nick; Woodard, R. Bryan* | Attorney-Client | Email requesting legal advice from D. Woodard* regarding PwC engagement |
| | 10/13/2011 2:26:00 PM | | | | Attorney-Client | Attached document providing informatio the purpose of obtaining legal advice fro Woodard* regarding PwC engagement |
| | | | | | Attorney-Client | Attached email reflecting legal advice of Woodard* regarding PwC engagement |

enotes Attorney Name

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informati |
|---|---|---|---|---|---|---|
| | 10/10/2011 4:20:00 PM | | | | Attorney-Client | Attached draft letter providing informati the purpose of obtaining legal advice fro Woodard* regarding PwC engagement |
| | 10/13/2011 11:35:54 AM | Jensen, Christopher P. | Bonn, Nick | | Attorney-Client | Email discussing legal advice of R. Woo regarding PwC engagement |
| | 10/10/2011 4:15:00 PM | | | | Attorney-Client | Attached document providing informatio the purpose of obtaining legal advice fro Woodard* regarding PwC engagement |
| | 10/10/2011 8:20:14 PM | | | | Attorney-Client | Attached draft letter providing informati the purpose of obtaining legal advice fro Woodard* regarding PwC engagement |
| | 10/14/2011 5:09:54 PM | Phelan, David C.* | Carp, Jeffrey*; Antonellis, Joseph C.; Puth, David W.; Coulter, Cuan F.; Smit, Stephen C.; Bonn, Nick | | Attorney-Client; Work-Product | Email providing legal advice of D. Phela regarding letter to the FSA and in anticipa of litigation |
| | 10/14/2011 5:09:53 PM | | | | Attorney-Client; Work-Product | Attached letter reflecting legal advice of Phelan* regarding letter to the FSA and anticipation of litigation |
| | 10/10/2011 8:23:13 PM | Woodard, R. Bryan* | Jensen, Christopher P. | Phelan, David C.*; Bonn, Nick; Campo, | Attorney-Client | Email rendering legal advice of R. Wooda regarding PwC engagement |

enotes Attorney Name

**Confidential – Subject to Protective Order**

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | | | | Cynthia | | |
| | 10/10/2011 4:15:00 PM | | | | Attorney-Client | Attached document reflecting legal advice of R. Woodard* regarding PwC engagement |
| | 10/10/2011 8:20:14 PM | | | | Attorney-Client | Attached draft letter reflecting legal advice of R. Woodard* regarding PwC engagement |
| | 10/12/2011 11:32:26 PM | Woodard, R. Bryan* | Bonn, Nick | Puth, David W.; Phelan, David C.* | Attorney-Client | Email rendering legal advice of R. Woodard* regarding PwC engagement |
| | 10/7/2011 7:22:22 AM | Phelan, David C.* | Smit, Stephen C.; Woodard, R. Bryan* | Carp, Jeffrey*; Grove, Hannah M.; Puth, David W.; Bonn, Nick | Attorney-Client | Email reflecting legal advice of D. Phelan* regarding response to press coverage |
| | 10/13/2011 3:09:27 PM | Smit, Stephen C. | Phelan, David C.*; Bonn, Nick | | Attorney-Client; Work-Product | Email requesting legal advice from D. Phelan* regarding letter to the FSA and in anticipation of litigation |
| | 10/13/2011 4:08:00 PM | | | | Attorney-Client; Work-Product | Attached draft letter providing information for the purpose of obtaining legal advice from D. Phelan* regarding letter to the FSA and in anticipation of litigation |
| | 10/6/2011 8:36:24 PM | Smit, Stephen C. | Bonn, Nick | | Attorney-Client | Email reflecting legal advice of outside counsel and R. Woodard* regarding response to coverage |
| | 10/10/2011 4:59:16 PM | Bailey, Marshall | Smit, Stephen C.; Phelan, David C.*; Norris, | Puth, David W.; Bonn, Nick | Attorney-Client | Email requesting legal advice from D. Phelan* and J. Norris* regarding response to press |

enotes Attorney Name

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat... |
|---|---|---|---|---|---|---|
| | 10/8/2011 5:56:00 PM | | Jonathan*; Paton, Kathy | | Attorney-Client | coverage<br><br>Attached document providing information the purpose of obtaining legal advice from Phelan* and J. Norris* regarding res... press coverage |
| | 10/6/2011 8:43:02 PM | Curran, Alicia A. | Grove, Hannah M.; Woodard, R. Bryan*; Bonn, Nick; Puth, David W.; Phelan, David C.*; Smit, Stephen C. | Cichon, Carolyn; Smith, Wendy W.; Muncer, Andrew; Davidson, Lucy | Attorney-Client | Email requesting legal advice from Woodard* and D. Phelan* regarding res... to press coverage |
| | 10/6/2011 9:35:18 PM | Curran, Alicia A. | Hooley, Joseph; Antonellis, Joseph C.; Carp, Jeffrey*; Klinck, John L.; O'Leary, David C.; Phalen, James S.; Powers, Scott F.; Puth, David W.; Quirk, Alison A.; Resch, Edward J.; Rogers, Mike; Kuritzkes, Andrew | Atkinson, Tracy; Brady, Kevin; Grove, Hannah M.; Kream, Jeremy*; MacDonald, Kelley S.; Phelan, David C.*; Smith, Wendy W.; Stigler, Hollye F.; Roberts, Arlene C.; Gavell, Stefan M.; Larkin, John G.; Macintosh, Kylie; Sakakibara, Yu; Dedios, Mireille M.; McGehee, Marie; Clapp, Audrey | Attorney-Client | Email reflecting legal advice of J. Carp*, Phelan* and R. Woodard* regarding res... to press coverage |

**Confidential – Subject to Protective Order**

enotes Attorney Name

SS_SEC_MCL000

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat... |
|---|---|---|---|---|---|---|
| | | | | L.; Power, Elizabeth; Roberts, Arlene C.; Davidson, Lucy; Woodard, R. Bryan*; Cichon, Carolyn; Bonn, Nick; Smit, Stephen C. | | |
| | 10/14/2011 5:27:07 PM | Paton, Kathy | Phelan, David C.*; Puth, David W.; Smit, Stephen C.; Carp, Jeffrey*; Quirk, Alison A.; Grove, Hannah M.; O'Leary, David C.; Coulter, Cuan F.; Bonn, Nick | Liggett, Matthew*; Greene, Liz; Muncer, Andrew; Norris, Jonathan*; Bailey, Marshall; Fichtner, Paul; Squire, Nicholas; Orton, Simon*; Bourdine, Anne Elizabeth; Woodard, R. Bryan*; Oliver, Robin | Attorney-Client | Email requesting legal advice from D. P... J. Carp*, J. Norris*, R. Woodard* a... counsel regarding disciplinary hearing... |
| | 10/14/2011 6:22:00 PM | | | | Attorney-Client | Attached letter providing informatio fo... purpose of obtaining legal advice from I... Phelan*, J. Carp*, J. Norris*, R. Woda... outside counsel regarding disciplinary he... |
| | 10/10/2011 | Paton, Kathy | Bonn, Nick; Woodard, R. | Liggett, Matthew*. | Attorney-Client | Email providing information for the fur... |

enotes Attorney Name

**Confidential – Subject to Protective Order**

41

SS_SEC_MCL000...

| No. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Information |
|---|---|---|---|---|---|---|
| | 11:54:52 AM | | Bryan*; Smit, Stephen C.; Phelan, David C.*; Oliver, Robin | Greene, Liz; Bailey, Marshall; Orton, Simon*; Squire, Nicholas | | obtaining legal advice from R. Woodard, Phelan* and outside counsel regarding disciplinary hearing |
| | 10/10/2011 3:16:45 PM | Smit, Stephen C. | Paton, Kathy | Bonn, Nick; Woodard, R. Bryan*; Phelan, David C.*; Oliver, Robin; Liggett, Matthew*; Greene, Liz; Bailey, Marshall; Orton, Simon*; Squire, Nicholas | Attorney-Client | Email providing information for the purpose obtaining legal advice from R. Woodard, Phelan* and outside counsel regarding disciplinary hearing |
| | 10/10/2011 12:09:22 AM | Woodard, R. Bryan* | Smit, Stephen C.; Paton, Kathy; Phelan, David C.*; Oliver, Robin; Orton, Simon*; Squire, Nicholas | Liggett, Matthew*; Greene, Liz; Bailey, Marshall; Bonn, Nick | Attorney-Client | Email rendering legal advice of R. Woodard regarding disciplinary hearing |
| | 10/18/2011 11:25:33 AM | Woodard, R. Bryan* | Newell, Kim | Bonn, Nick | Attorney-Client | Email reflecting legal advice of R. Woodard regarding client communication |
| | 10/17/2011 4:37:00 PM | O'Sullivan, Alan | Davidson, Lucy; Bonn, Nick; Smit, Stephen C.; Newell, Kim; Bailey, Marshall; Woodard, R. Bryan*; Carney, Gerard; | Cichon, Carolyn; Grove, Hannah M.; Muncer, Andrew; Smith, Wendy W. | Attorney-Client | Email reflecting request for legal advice R. Woodard* regarding response to press coverage |

enotes Attorney Name

**Confidential – Subject to Protective Order**

42

SS_SEC_MCL000

| o. | Date | From | To | CC/BCC | Basis for Withholding | Description of Privileged Informat |
|----|------|------|-----|--------|----------------------|------------------------------------|
| | 10/6/2011 10:05:00 PM | Grove, Hannah M. | Verrengia, Peter<br>Curran, Alicia A.; Hooley, Joseph; Antonellis, Joseph C.; Carp, Jeffrey*; Klinck, John L.; OLeary, David C.; Phalen, James S.; Powers, Scott F.; Puth, David W.; Quirk, Alison A.; Resch, Edward J.; Rogers, Mike; Kuritzkes, Andrew | Atkinson, Tracy; Brady, Kevin; Kream, Jeremy*; MacDonald, Kelley S.; Phelan, David C.*; Smith, Wendy W.; Stigler, Hollye F.; Roberts, Arlene C.; Gavell, Stefan M.; Larkin, John G.; Macintosh, Kylie; Sakakibara, Yru; Dedios, Mireille M.; McGehee, Marie; Clapp, Audrey L.; Power, Elizabeth; Roberts, Arlene C.; Davidson, Lucy; Woodard, R. Bryan*; Cichon, Carolyn; Bonn, Nick; Smit, Stephen C. | Attorney-Client | Email reflecting legal advice of J. Crap*, Phelan* and R. Woodard* regarding res to press coverage |

Confidential – Subject to Protective Order

43

SS_SEC_MCL000

enotes Attorney Name

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| S_SEC_MCL_0356 | SS_SEC_MCL_0357 | 11/08/2011 12:51:55 PM | Rogers, Mike | Bonn, Nick | | Attorney-Client; Work-Product | Redacted email reflecting legal advice of R. Woodard* and D. Phelan* regarding regulatory inquiry and transition management review created in anticipation of litigation |
| S_SEC_MCL_1000 | SS_SEC_MCL_1003 | 11/09/2011 5:28:01 PM | Newell, Kim | Bonn, Nick | | Attorney-Client | Redacted email requesting and reflecting legal advice of D. Phelan* and R. Woodard* regarding communication, transition management review, and regulatory inquiry |
| S_SEC_MCL_1005 | SS_SEC_MCL_1009 | 11/02/2011 4:55:32 PM | Grove, Hannah M. | Bonn, Nick; Phelan, David C.*; Woodard, Bryan R.*; Newell, Kim | Cichon, Carolyn; Muncer, Andrew; Davidson, Lucy | Attorney-Client | Redacted email reflecting request for legal advice of D. Phelan* and R. Woodard* regarding communication with Inalytics |
| S_SEC_MCL_1011 | SS_SEC_MCL_1011 | 12/15/2011 11:44:05 AM | Newell, Kim | Bonn, Nick | | Attorney-Client | Redacted email requesting legal advice of R. Woodard* regarding client communication and transition management review |
| S_SEC_MCL_1013 | SS_SEC_MCL_1013 | 12/15/2011 12:39:23 PM | Rogers, Mike | Bonn, Nick | | Attorney-Client | Redacted email requesting legal advice of R. Woodard* and D. Phelan* regarding client communication and transition management review |

* Denotes Attorney Name

Confidential – Subject to Protective Order

SS_SEC_MCL000...

44

Case 1:16-cr-10094-LTS   Document 286   Filed 02/08/18   Page 49 of 56

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| S_SEC_MCL_1014 | SS_SEC_MCL_1014 | 12/14/2011 2:50:55 PM | Hickey, Kristine | Bonn, Nick | | Attorney-Client | Redacted email requesting information for the purpose of providing legal advice re D... regarding client communica... |
| S_SEC_MCL_1029 | SS_SEC_MCL_1033 | 12/22/2011 3:05:22 PM | Bailey, Marshall | Bonn, Nick; Smit, Stephen C.; Newell, Kim | | Attorney-Client | Redacted email reflecting re... legal advice of Legal Depart... regarding remediation and c... communication |
| S_SEC_MCL_1043 | SS_SEC_MCL_1045 | 11/03/2011 5:47:59 PM | Bailey, Marshall | Ringrow, Rodney J.; Smit, Stephen C.; Phelan, David C.*; Bonn, Nick | | Attorney-Client | Redacted email reflecting re... legal advice from D. Phelan... regarding client communica... |
| S_SEC_MCL_1050 | SS_SEC_MCL_1051 | 11/09/2011 10:00:21 PM | Newell, Kim | Bonn, Nick | | Attorney-Client | Redacted email reflecting le... of D. Phelan* regarding reg... inquiry, transition managem... review, and client communic... |
| S_SEC_MCL_1060 | SS_SEC_MCL_1061 | 12/21/2011 1:49:33 PM | Newell, Kim | Bonn, Nick | | Attorney-Client; Wok-Product | Redacted email reflecting le... of outside counsel regarding... enhanced controls, created i... anticipation of litigation... |
| S_SEC_MCL_1062 | SS_SEC_MCL_1063 | 12/15/2011 12:33:01 PM | | | | Attorney-Client | Redacted draft notes reflecti... advice of outside counsel re... enhanced controls, created i... anticipation of litigation... |

\* denotes Attorney Name

**Confidential – Subject to Protective Order**

45

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| S_SEC_MCL_1064 | SS_SEC_MCL_1066 | 10/24/2011 8:54:31 PM | Woodard, R. Bryan* | Bonn, Nick | | Attorney-Client | Redacted email providing and requesting legal advice of outside counsel, J. Carp*, R. Woodard*, D. Phelan* regarding employee termination |
| S_SEC_MCL_1074 | SS_SEC_MCL_1075 | 10/19/2011 10:16:51 PM | Newell, Kim | Bonn, Nick | | Attorney-Client; Work-Product | Redacted email reflecting legal advice of R. Woodard* regarding communication with clients, regulatory inquiry, and anticipation of litigation |
| S_SEC_MCL_1077 | SS_SEC_MCL_1078 | 10/19/2011 5:35:00 PM | | | | Attorney-Client; Work-Product | Redacted draft letter reflecting legal advice of R. Woodard* regarding communication with clients, regulatory inquiry, and anticipation of litigation |
| S_SEC_MCL_1079 | SS_SEC_MCL_1079 | 11/15/2011 3:02:12 PM | Curran, Alicia | Phelan, David C.*; Woodard, R. Bryan*; Bonn, Nick; Newell, Kim; Smit, Stephen C.; Bailey, Marshall; Smith, Wendy W.; Grove, Hannah M.; Muncer, Andrew; | | Attorney-Client | Redacted email reflecting legal advice of D. Phelan* and Woodard* regarding communications with Inalytics |

**Confidential – Subject to Protective Order**

46

SS_SEC_MCL000

enotes Attorney Name

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| S_SEC_MCL_1088 | SS_SEC_MCL_1092 | 10/25/2011 6:25:46 AM | Woodard, James | Davidson, Lucy Newell, Kim | Balogh, Justin; Bonn, Nick | Attorney-Client | Redacted email requesting and providing legal advice of R. Woodard* regarding client communication |
| S_SEC_MCL_1102 | SS_SEC_MCL_1103 | 12/20/2011 3:29:59 PM | Newell, Kim | Murphy, Christopher; Bonn, Nick; Barnard, James | | Attorney-Client | Redacted email reflecting legal advice of D. Phelan* regarding client communication and employee discipline |
| S_SEC_MCL_1114 | SS_SEC_MCL_1115 | 11/23/2011 12:55:30 PM | Bonn, Nick | Phelan, David C.*; Woodard, R. Bryan* | | Attorney-Client | Redacted email requesting legal advice of J. Norris*, D. Phelan*, R. Woodard* regarding communication with Inalytics |
| S_SEC_MCL_1118 | SS_SEC_MCL_1119 | 11/23/2011 1:09:42 PM | Bonn, Nick | Grove, Hannah M. | | Attorney-Client | Redacted email requesting legal advice of J. Norris* and reflecting request for legal advice of Law Department regarding communication with Inalytics |
| S_SEC_MCL_1196 | SS_SEC_MCL_1196 | 12/06/2011 11:54:05 AM | Bonn, Nick | Johansen, Harry G. | | Attorney-Client | Redacted email reflecting request for legal advice of J. Norris*, D. and R. Woodard* regarding communication |
| S_SEC_MCL_1198 | SS_SEC_MCL_1199 | 12/02/2011 3:24:00 | | | | Attorney-Client | Redacted draft talking points reflecting request for legal a... |

Confidential – Subject to Protective Order

enotes Attorney Name

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| | | PM | | | | | J. Norris*, D. Phelan*, and D. Woodard* regarding client communication |
| S_SEC_MCL_1207 | SS_SEC_MCL_1207 | 11/29/2011 1:40:05 PM | Bonn, Nick | Murphy, Christopher G. | | Attorney-Client | Redacted email reflecting legal advice of R. Woodard* regarding the management review |
| S_SEC_MCL_1209 | SS_SEC_MCL_1211 | 11/09/2011 7:15:00 PM | | | | Attorney-Client; Work-Product | Redacted spreadsheet reflecting advice of R. Woodard* regarding KIA transition and client remuneration |
| S_SEC_MCL_1212 | SS_SEC_MCL_1213 | 10/28/2011 3:05:34 PM | Bonn, Nick | Puth, David W. | | Attorney-Client | Redacted email reflecting legal advice of outside counsel |
| S_SEC_MCL_1215 | SS_SEC_MCL_1216 | 12/19/2011 11:40:02 PM | Bonn, Nick | Barnard, James | Newell, Kim | Attorney-Client | Redacted email requesting legal advice of R. Woodard* regarding client remuneration and several adjustments |
| S_SEC_MCL_1241 | SS_SEC_MCL_1247 | 12/28/2011 1:59:14 AM | Bonn, Nick | Newell, Kim | | Attorney-Client | Redacted email requesting and providing legal advice of D. Phelan* and J. Norris* regarding remuneration and client communication |
| S_SEC_MCL_1261 | SS_SEC_MCL_1264 | 12/22/2011 1:59:14 PM | Bonn, Nick | Smit, Stephen C.; Newell, Kim; Boomgaardt, Rick; | | Attorney-Client | Redacted email reflecting the request for legal advice of Legal Department regarding renumeration and |

\* Denotes Attorney Name

**Confidential – Subject to Protective Order**

48

SS_SEC_MCL000

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| | | | | Bailey, Marshall | | | communication |
| S_SEC_MCL_1272 | SS_SEC_MCL_1275 | 11/23/2011 12:58:53 PM | Bonn, Nick | Smit, Stephen C. | Phelan, David C.*; Bailey, Marshall | Attorney-Client | Redacted email requesting legal advice of D. Phelan* regarding transition management/review client communication |
| S_SEC_MCL_1277 | SS_SEC_MCL_1278 | 12/21/2011 10:10:33 PM | Bonn, Nick | Newell, Kim | | Attorney-Client | Redacted email reflecting legal advice of D. Phelan* regarding client communication and employee discipline |
| S_SEC_MCL_1282 | SS_SEC_MCL_1283 | 12/20/2011 11:47:56 PM | Bonn, Nick | Smit, Stephen | | Attorney-Client | Redacted email reflecting legal advice of D. Phelan* regarding client communication and employee discipline |
| S_SEC_MCL_1292 | SS_SEC_MCL_1299 | 12/13/2011 2:33:31 AM | | | | Attorney-Client | Redacted draft presenting legal advice of R. Woodard* regarding BlockCross Odin reflecting legal advice of outside counsel regarding regulatory and approval |
| S_SEC_MCL_1301 | SS_SEC_MCL_1311 | 12/12/2011 9:25:00 PM | | | | Attorney-Client | Redacted draft presenting legal advice of Legal Department regarding transition management remediation and BlockCross |
| S_SEC_MCL_1509 | SS_SEC_MCL_1512 | 11/09/2011 | Bonn, Nick | Newell, Kim; | | Attorney- | Redacted email requesting le |

denotes Attorney Name

SS_SEC_MCL000

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| S_SEC_MCL_1526 | | 8:05:09 PM | | Carlin; Chris | | Client | advice of D. Phelan* and R. Woodard*, and reflecting the of D. Phelan* regarding client communication, transition management review, and regarding inquiry |
| S_SEC_MCL_1526 | SS_SEC_MCL_1527 | 12/08/2011 9:35:01 PM | Carlin, Chris | Bonn, Nick | | Attorney-Client | Redacted email reflecting legal advice of M. McKay* D. Phelan*, Woodard* regarding transition management review |
| S_SEC_MCL_1550 | SS_SEC_MCL_1550 | 12/07/2011 4:54:50 PM | Bonn, Nick | Ringrow, Rodney J. | Smit, Stephen C. | Attorney-Client | Redacted email reflecting the re legal advice of R. Woodard* Phelan* regarding KIA trans and client communication |
| S_SEC_MCL_331 | SS_SEC_MCL_333 | 10/19/2011 2:24:28 PM | Woodard, R. Bryan* | Leaden, Mark; Bailey, Marshall; Scully, Anthony; Sokolova, Denisa | Bonn, Nick | Attorney-Client | Redacted email requesting a providing legal advice of R. Woodard* regarding transition management review |
| S_SEC_MCL_348 | SS_SEC_MCL_353 | 12/29/2011 11:09:37 AM | Smit, Stephen | Fernando, Vijay; Woodard, R. Bryan*; Norris, Jonathan*; Bailey, Marshall; Waller, Patrick | | Attorney-Client | Redacted email requesting a providing legal advice of J. I and R. Woodard* regarding remuneration |

enotes Attorney Name

**Confidential – Subject to Protective Order**

50

SS_SEC_MCL000

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| S_SEC_MCL_457 | SS_SEC_MCL_480 | 12/16/2011 3:14:00 PM | | | | Attorney-Client | Redacted draft presentation discussing legal advice of L... Department regarding regul... investigation and enhanc... |
| S_SEC_MCL_490 | SS_SEC_MCL_551 | 12/14/2011 6:00:00 PM | | | | Attorney-Client | Redacted draft presentation... legal advice of Legal Dep... regarding regulatory inquiry... transition management revi... |
| S_SEC_MCL_552 | SS_SEC_MCL_554 | 11/23/2011 10:56:15 PM | Bailey, Marshall | Bonn, Nick; Jensen, Christopher P. | Smit, Stephan C. | Attorney-Client | Redacted email reflecting le... of outside counsel and Lega... Department regarding (cent... remuneration |
| S_SEC_MCL_560 | SS_SEC_MCL_625 | 12/13/2011 3:24:00 PM | | | | Attorney-Client | Redacted draft presentation... legal advice of R. Wooda... regarding BlockCross ... reflecting legal advice ... counsel regarding regulatory... |
| S_SEC_MCL_629 | SS_SEC_MCL_629 | 12/08/2011 12:17:58 PM | Bonn, Nick | Bonn, Nick | | Attorney-Client | Redacted email reflecting re... legal advice of J. Norris* an... Woodard* regarding client... communication |
| S_SEC_MCL_631 | SS_SEC_MCL_634 | 11/09/2011 4:19:51 PM | Bailey, Marshall | Newell, Kim; Smit, Stephen C.; Bonn, Nick | | Attorney-Client | Redacted email request reg l... advice of D. Phelan* an* B. Woodard*, and reflecting le... |

enotes Attorney Name

Confidential – Subject to Protective Order

51

SS_SEC_MCL000

| Bates No. Begin | Bates No. End | Date | From | To | CC/BCC | Basis for Redaction | Description of Privileged Information |
|---|---|---|---|---|---|---|---|
| | | | | | | | of D. Phelan* regarding client communication, transition management review, and regulatory inquiry |
| S_SEC_MCL_635 | SS_SEC_MCL_638 | 11/09/2011 4:06:22 PM | Newell, Kim | Bailey, Marshall; Smit, Stephen C.; Bonn, Nick | | Attorney-Client | Redacted email requesting legal advice of D. Phelan* and B. Woodard*, and reflecting legal advice of D. Phelan* regarding client communication, transition management review, and regulatory inquiry |
| S_SEC_MCL_649 | SS_SEC_MCL_650 | 12/20/2011 12:39:53 PM | Murphy, Christopher | Bonn, Nick; Barnard, James | Newell, Kim | Attorney-Client | Redacted email requesting legal advice of Legal Department, D. Norris*, and discussing legal advice of R. Woodard* regarding unearned revenue |
| S_SEC_MCL_998 | SS_SEC_MCL_999 | 12/20/2011 3:41:57 PM | Newell, Kim | Bonn, Nick | | Attorney-Client | Redacted email reflecting legal advice of D. Phelan* regarding client communication and employee discipline |

denotes Attorney Name